B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Nevada | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Turnberry/MGM Grand Towers, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**11-3678816** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**145 East Harmon Avenue**<br>**Las Vegas, NV**<br>ZIP Code **89109** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Clark** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**c/o Dr. Kenneth W. Wiles**<br>**11258 Corsica Mist Ave.**<br>**Las Vegas, NV**<br>ZIP Code **89135** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years thereafter).

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

**Estimated Assets**

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

**Estimated Liabilities**

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)
Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Turnberry/MGM Grand Towers, LLC** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **See Attachment** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)  ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).  X _____  Signature of Attorney for Debtor(s)        (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)

Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**
**Turnberry/MGM Grand Towers, LLC**

### Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____

Signature of Debtor

X _____

Signature of Joint Debtor

_____

Telephone Number (If not represented by attorney)

_____

Date

### Signature of Attorney*

X _____

Signature of Attorney for Debtor(s)

**Gregory E. Garman 6654**

Printed Name of Attorney for Debtor(s)

**Garman Turner Gordon LLP**

Firm Name

**650 White Drive**
**Suite 100**
**Las Vegas, NV 89119**

_____

Address

**Email: bknotices@gtg.legal**

**725-777-3000  Fax: 725-777-3112**

Telephone Number

**June 26, 2015**

Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____

Signature of Authorized Individual

**Dr. Kenneth W. Wiles**

Printed Name of Authorized Individual

**Manager**

Title of Authorized Individual

**June 26, 2015**

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____

Signature of Foreign Representative

_____

Printed Name of Foreign Representative

_____

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____

Printed Name and title, if any, of Bankruptcy Petition Preparer

_____

Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____

Address

X _____

_____

Date

Signature of bankruptcy petition preparer or officer, principal. responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

In re    **Turnberry/MGM Grand Towers, LLC**                                         Case No. _____
         _____,
                              Debtor

## FORM 1. VOLUNTARY PETITION
### Pending Bankruptcy Cases Filed Attachment

| Name of Debtor / District | Case No. / Relationship | Date Filed / Judge |
|---|---|---|
| **Turnberry/MGM Grand Tower B, LLC**<br>**Nevada** | | **06/26/15** |
| **Turnberry/MGM Grand Tower C, LLC**<br>**Nevada** | | **06/26/15** |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re   **Turnberry/MGM Grand Towers, LLC**        Case No. _____

Debtor(s)      Chapter    11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| 37th Floor Investor Group LLC<br>10807 Osceola Mills St<br>Las Vegas, NV 89141 | 37th Floor Investor Group LLC<br>10807 Osceola Mills St<br>Las Vegas, NV 89141 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Abraham, George<br>350 Capana Ave<br>Miami, FL 33156 | Abraham, George<br>350 Capana Ave<br>Miami, FL 33156 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| ACE AMERICAN INSURANCE COMPANY<br>1133 Avenue of the Americas<br>New York, NY 10036 | ACE AMERICAN INSURANCE COMPANY<br>ACE AMERICAN INSURANCE COMPANY<br>1133 Avenue of the Americas<br>New York, NY 10036 | | Contingent<br>Unliquidated<br>Disputed | 1,234.33 |
| Adekunbi, Mojisola<br>4300 Stablemere Ct<br>Bowie, MD 20720 | Adekunbi, Mojisola<br>4300 Stablemere Ct<br>Bowie, MD 20720 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Adirim, Aaron<br>6085 Lake Lindero Dr<br>Agoura Hills, CA 91301 | Adirim, Aaron<br>6085 Lake Lindero Dr<br>Agoura Hills, CA 91301 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Aggarwal, S.K.<br>10573 Sunblower Ave<br>Las Vegas, NV 89135 | Aggarwal, S.K.<br>10573 Sunblower Ave<br>Las Vegas, NV 89135 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Ahn, Sara<br>6110 Berkshire Lane<br>Minneapolis, MN 55446 | Ahn, Sara<br>6110 Berkshire Lane<br>Minneapolis, MN 55446 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Alexander, Leon<br>2199 Timbergrove Lane<br>Orange, CA 92867 | Alexander, Leon<br>2199 Timbergrove Lane<br>Orange, CA 92867 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Aliciaway, Edgardo<br>13 Joseph Dr<br>South San Francisco, CA 94080 | Aliciaway, Edgardo<br>13 Joseph Dr<br>South San Francisco, CA 94080 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Allen, Scott<br>44 West Broadway<br>Ste. 2401<br>Salt Lake City, UT 84101 | Allen, Scott<br>44 West Broadway<br>Ste. 2401<br>Salt Lake City, UT 84101 | | Contingent<br>Unliquidated<br>Disputed | Unknown |

B4 (Official Form 4) (12/07) - Cont.

In re    **Turnberry/MGM Grand Towers, LLC**                                     Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Alonzo, Jorge<br>24305 Via La Casa<br>Valencia, CA 91354 | Alonzo, Jorge<br>24305 Via La Casa<br>Valencia, CA 91354 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Alos, Andres<br>10481 N Kendall Dr<br>Miami, FL 33176-2790 | Alos, Andres<br>10481 N Kendall Dr<br>Miami, FL 33176-2790 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Anderson, Matt<br>3382 Pines Estates Dr<br>West Bloomfield, MI 48323 | Anderson, Matt<br>3382 Pines Estates Dr<br>West Bloomfield, MI 48323 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Anderson, Michael<br>563 Bielenberg Dr<br>Ste 115<br>Saint Paul, MN 55125 | Anderson, Michael<br>563 Bielenberg Dr<br>Ste 115<br>Saint Paul, MN 55125 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Ansay, Charito<br>2920 Neilson Way<br>Ste 201<br>Santa Monica, CA 90405 | Ansay, Charito<br>2920 Neilson Way<br>Ste 201<br>Santa Monica, CA 90405 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Auer, Franz<br>PMB 224-2880 Bicentennial Pkwy<br>Ste 100<br>Henderson, NV 89044 | Auer, Franz<br>PMB 224-2880 Bicentennial Pkwy<br>Ste 100<br>Henderson, NV 89044 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Azar, Betty<br>9837 Queen Charlotte Dr<br>Las Vegas, NV 89145 | Azar, Betty<br>9837 Queen Charlotte Dr<br>Las Vegas, NV 89145 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| Bajer, Josephine<br>1 Talmadge Ln<br>Basking Ridge, NJ 07920 | Bajer, Josephine<br>1 Talmadge Ln<br>Basking Ridge, NJ 07920 | | Contingent<br>Unliquidated<br>Disputed | Unknown |
| DAVID A ROTMAN<br>44 Montgomery Street<br>Suite 1150<br>San Francisco, CA 94104 | DAVID A ROTMAN<br>DAVID A ROTMAN<br>44 Montgomery Street, Suite 1150<br>San Francisco, CA 94104 | | Contingent<br>Unliquidated<br>Disputed | 9,875.00 |
| QUIVX<br>1 East Charleston Blvd.<br>Las Vegas, NV 89104 | QUIVX<br>QUIVX<br>1 East Charleston Blvd.<br>Las Vegas, NV 89104 | | Contingent<br>Unliquidated<br>Disputed | 11,026.20 |

B4 (Official Form 4) (12/07) - Cont.

In re  **Turnberry/MGM Grand Towers, LLC**          Case No. _____

_____
Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **June 26, 2015**          Signature  _____

Dr. Kenneth W. Wiles
**Manager**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

** As none of the plaintiffs in any litigation have made an individual demand, the Debtor has listed such plaintiffs alphabetically in this schedule.**

ACTION BY WRITTEN CONSENT OF THE
SOLE MANAGER OF
TURNBERRY/MGM GRAND TOWERS, LLC,
a Nevada limited liability company

The undersigned, being the sole manager *("Manager")* of Turnberry/MGM Grand Towers, LLC, a Nevada limited liability company (the *"Company"*), hereby ratifies and adopts the following resolutions, effective as June 26, 2015 (the *"Effective Date"*):

RESOLVED: Dr. Kenneth W. Wiles of the Company is hereby authorized to execute and file on behalf of the Company a petition for relief under Chapter 11 of Title 11 of the United States Code (the *"Bankruptcy Code"*), in the United States Bankruptcy Court for the District of Nevada.

FURTHER RESOLVED: Dr. Kenneth W. Wiles shall be designated as the natural person responsible for carrying out the duties of debtor and debtor-in-possession, including, but not limited to, executing all pleadings and paperwork required to effectuate the reorganization of the Company under the Bankruptcy Code.

FURTHER RESOLVED: The Manager authorizes, directs and ratifies the Company's hiring of the law firm of Garman Turner Gordon LLP to represent the Company in such bankruptcy case.

FURTHER RESOLVED: The Manager authorizes, directs and ratifies the Company's hiring of Prime Clerk LLC as claims and noticing agent for the Company in such bankruptcy case.

IN WITNESS WHEREOF, the undersigned has executed this consent as of the Effective Date.

Andare Corp, a Nevada corporation

By: _____
Name: Dr. Kenneth W. Wiles
Its: President

## United States Bankruptcy Court
### District of Nevada

In re   **Turnberry/MGM Grand Towers, LLC**

Debtor(s)

Case No.

Chapter   11

## VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **June 26, 2015**

**Dr. Kenneth W. Wiles/Manager**
Signer/Title

Turnberry MGM Grand Towers LLC matrix 062615 1345

#601 TRUST 145 E HARMON
17100 GILLETTE AVE.
IRVINE, CA 92614

1021 SANDY LLC
3491 MYRTLE AVE.
LAS VEGAS, NV 89102

1407 ASSOCIATES LLC
C/O MARK COBETTO
8764 SWISHER CREEK CROSSING
NEW ALBANY, OH 43054

145 E HARMON #601 TRUST
17100 GILLETTE AVE.
IRVINE, CA 92614

145 EAST HARMON II TRUST
P.O. BOX 30961
LAS VEGAS, NV 89173

1702705 ALBERTA LTD.
BOX 1166
STATION MAIN
EDMONTON, AB T5J2M4

2007 DEBBIE LYNN SIVAS REVOCABLE TRUST
TRUSTEE
7113 N. CAN NESS BLVD
FRESNO, CA 93711

2501 HARMON LLC
2123 NE COACHMAN ROAD
#A
CLEARWATER, FL 33765

2501 HARMON, LLC
2123 NE COACHMAN ROAD #A
CLEARWATER, FL 33765

37TH FLOOR INVESTOR GROUP, LLC
10807 OSCEOLA MILLS STREET
LAS VEGAS, NV 89141

3J INVESTMENTS, LLC
3101 CATTLE DRIVE
BAKERSFIELD, CA 93313

Turnberry MGM Grand Towers LLC matrix 062615 1345

613 INVESTMENTS, LLC
8350 W. SAHARA AVENUE
#210
LAS VEGAS, NV 89117

8300 S. VERMONT AVENUE L.P.
C/O ELI SASSON
620 ARKELL DRIVE
BEVERLY HILLS, CA 90210

978717 ALBERTA LIMITED
404-141 FESTIVAL WAY
SHERWOOD PARK, AB T8A3V8

ABACUS 8,LLC
3651 LINDELL RD
STE D#151
LAS VEGAS, NV 89103

ABACUS EQUITIES II, LLC
ATTN:  JOSEPH EATON
3561 LINDELL RD. SUITE D17
LAS VEGAS, NV 89103

ABACUS EQUITIES, LLC
3651 LINDELL RD.
SUITE D. #.17
LAS VEGAS, NV 89103

ABACUS FAMILY LIMITED PARTNERSHIP
5795 S. SANDHILL ROAD
SUITE F
LAS VEGAS, NV 89120-2558

ABALOS, AMELIA
106 VALLEY VIEW WAY
SOUTH SAN FRANCISCO, CA 94080

ABBAS AMIR-TEYMOORI
1332 ALLEN AVE.
GLENDALE, CA 91201

ABBOUD, NABIL
3613 ASHBY COURT
ROWLAND HEIGHTS, CA 91748

ABDUL WEHBE
15615-88 ST

Turnberry MGM Grand Towers LLC matrix 062615 1345

EDMONTON, AB T523B3

ABLEWAY INTERNATIONAL, LLC
175 S SPRUCE ST.
SOUTH SAN FRANCISCO, CA 94080

ABRAHAM, GEORGE
350 CAMPANA AVENUE
MIAMI, FL 33156

ABRAMS, HOWARD
18757 BURBANK BOULEVARD
SUITE 216
TARZANA, CA 91356

ACE AMERICAN INSURANCE COMPANY
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

ACHE, MARIJO
C/O HUBBARD FAMILY QTIP TRUST
700 BIRDSONG LN
MONTROSE, CO 81403

ACOSTA, RAMIRO
EFG CAPITAL C/O FERNANDO DE LA LAMA
701 BRICKELL AVENUE 9TH FLOOR
MIAMI, FL 33131

ACOSTA, RAMIRO
EFG CAPITAL C/O FERNANDO DEL LA LAMA
701 BRICKELL AVENUE 9TH FLOOR
MIAMI, FL 33131

ADAM T. LOUCKES
200 PACIFIC COAST HGWY #404
HUNTINGTON BEACH, CA 92648

ADAM T. LOUCKS
200 PACIFIC COAST HGWY #404
HUNTINGTON BEACH, CA 92648

ADAM, MAHMOUD
6597 NICHOLAS BLVD.
NAPLES, FL 34108

ADAM, MAHMOUD
6597 NICHOLAS BLVD  #1104

Turnberry MGM Grand Towers LLC matrix 062615 1345
NAPLES, FL 34108

ADAMS, VENUS
37999 STEHAMMER DRIVE
FREMONT, CA 94536

ADEKUNBI, MOJISOLA
4300 STABLEMERE CT
BOWIE, MD 20720

ADELLA AND DAVID TORCHY
1551 BOUNDARY PEAK WAY
LAS VEGAS, NV 89135

ADER, DEAN
PO BOX 5345
SAN CLEMENTE, CA 92674

ADER, DEAN
C/O THE DEAN ADER TRUST
P.O. BOX 5345
SAN CLEMENTE, CA 92674

ADIRIM, AARON
6085 LAKE LINDERO DR
AGOURA HILLS, CA 91301

ADJEI, PHILLIP
1422 PLUMWOOD DR
LIBERTYVILLE, IL 60048

ADRIAN ENVERGA
17 PLEASANT STREET
COS COB, CT 06807

AFRAND, RICHARD
145 E HARMON AVE
MAILBOX 10
LAS VEGAS, NV 89109

AFSHAR, REZA
4404 SAUL RD.
KENSINGTON, MD 20895

AFSHAR, ROBERT
C/O MIRAMAR MKTG
848 N RAINBOW BLVD # 653
LAS VEGAS, NV 89107

Turnberry MGM Grand Towers LLC matrix 062615 1345

AGARWAL, DIMPLE
40 CAMINO REAL
RANCHO MIRAGE, CA 92270

AGBAYANI, ELENITA
37861 TACCHELLA WAY
FREMONT, CA 94536

AGGARWAL, S.K.
10573 SUNBLOWER AVENUE
LAS VEGAS, NV 89135

AGNELLO, RORY
2704 CAROLINA BLUE AVE
HENDERSON, NV 89052

AGUAYO, BENJAMIN JR
1124 AUSTA WAY
SALT LAKE CITY, UT 84108

AHMED, SAEED
803 CAPROCK DRIVE
BIG SPRING, TX 79720

AHMED, STEVE
803 CAPROCK
BIG SPRING, TX 79720

AHMED, STEVE
1700 WFM 700
BIG SPRING, TX 79720

AHMED, STEVE
803 CAPROOK DR
BIG SPRING, TX 79720

AHMED, STEVE
C/O LUCY RAYMOND, LTD
803 CAPROOK DR
BIG SPRING, TX 79720

AHN ROSEN
2134 PARNELL AVE.
LOS ANGELES, CA 90025

AHN, JIYONG
138 INDEPENDENCE TRAIL

Turnberry MGM Grand Towers LLC matrix 062615 1345
TOTOWA, NJ 07512

AHN, SARA
6110 BERKSHIRE LANE
MINNEAPOLIS, MN 55446

AHUJA, AAKASH
1717 KLECK ROAD
PASO ROBLES, CA 93446

AHUJA, DESH
1902 E. VISTA DR.
PHOENIX, AZ 85022

AHUJA, MOHINI
C/O MEGABIT BOOK AGENCY LLC
1902 E. VISTA DRIVE
PHOENIX, AZ 85022

AHUJA, MOHINI
C/O MEGABIT BOOK AGENCY
1902 EAST VISTA DRIVE
PHOENIX, AZ 85022

AIANI, ROBERT
3507 GREEN PINE PLACE
SIMI VALLEY, CA 93065

AILEENETTE MOLEEN DEL ROSARIO
12 LUZ CIRCLE CORINTHIAN GARDENS
QUEZON CITY, 01100

AJC MAKANA,LLC
PO BOX 8369
LA JOLLA, CA 92038

AKERMAN, ARIEL
153 LAWSON ROAD
BERKELEY, CA 94707

AKERMAN, GUIDO
153 LAWSON ROAD
BERKELEY, CA 94707

AKIMOTO, TERUO
5-2-10-2709 AKASAKA
MINATO-KU TOKYO, TK 107-6127

Turnberry MGM Grand Towers LLC matrix 062615 1345

AKOPYAN, ART
11216 TUXFORD STREET
SUN VALLEY, CA 91352

AKRE, ROBERT
51 WHIPPOORWILL WAY
BELLE MEAD, NJ 08502

AKYUZ, RAFAEL
569 VIA ALMAR
PALOS VERDES PENINSULA, CA 90274

AL-GHARABALLY, IQBAL
PO BOX 46
SAFAT Code 73061

AL-RASHID, RAMZI
209 BELLA CIMA DR
AUSTIN, TX 78734

AL-RASHID, RAMZI
209 BELLA CIMA DR
AUSTIN, TX 78746

AL-RASHID, RAMZI
C/O LIMESTONE SPRINGS PROPERTIES, L.P.
1114 LOST CREEK BLVD.
AUSTIN, TX 78746

AL-RASHID, RAMZI
C/O LIMESTONE SPRINGS PROPERTIES
1114 LOST CREEK BLVD SUITE 120
AUSTIN, TX 78746

AL-RASHID, SALMAN
800 W 5TH ST. APT 902
AUSTIN, TX 78703

AL-RASHID, SALMAN
1114 LOST CREEK BLVD
SUITE 120
AUSTIN, TX 78703

AL-RASHID, SALMAN
1114 LOST CREEK BLVD
SUITE 120
AUSTIN, TX 78746

Turnberry MGM Grand Towers LLC matrix 062615 1345

ALAN SILVERSTEIN
11525 MANORSTONE LN
COLUMBIA, MD 21044

ALANO, GRACE
3125 CASTRO STREET
SAN FRANCISCO, CA 94131

ALBERT JEN-TA LEE
1840 HURST AVENUE
SAN JOSE, CA 95125

ALCOM INVESTMENTS, LLC
2479 FIELD ROSE DRIVE
SALT LAKE CITY, UT 84121

ALEX AND POLINBA BLYUMKIN FAMILY TRUST
9701 WILSHIRE BLVD.
BEVERLY HILLS, CA 90212

ALEXANDER DANNY YUE
7402 GRAND FALLS COURT
LAS VEGAS, NV 89113

ALEXANDER JADE FAMILY TRUST
PO BOX 8148
CALABASAS, CA 91372

ALEXANDER TAYLOR
125 E. HARMON AVE
#.75
LAS VEGAS, NV 89109

ALEXANDER, LEON
2199 TIMBERGROVE LANE
ORANGE, CA 92867

ALEXANDER, RALPH
2171 PIONEER AVE
FULLERTON, CA 92831

ALHASHIM, PARISA
10450 WILSHIRE BLVD UNIT 4F
LOS ANGELES, CA 90024

ALHERMIZI, MARY
145 E HARMON AVE
MAILBOX 35

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89109


ALIBHOY, GOOLSHAN
10309 GLADE AVENUE
CHATSWORTH, CA 91311


ALICAWAY, EDGARDO
13 JOSEPH DRIVE
SOUTH SAN FRANCISCO, CA 94080


ALIKSANIAN, NEIL
817 WEST BEVERLY BOULEVARD
SUITE 202
MONTEBELLO, CA 90640


ALIKSANIAN, SILVA
#9840328
11705 S. ALAMEDA ST.
LYNWOOD, CA 90262


ALLAN CAMAISA
PO BOX 8369
LA JOLLA, CA 92038


ALLEN & MARIJKE DEUTSCHER
1401 MARVIN RD. NE STE 307-254
LACEY, WA 98516


ALLEN T. HSIANG
7927 GULFSTREAM ST
CHINO, CA 91708


ALLEN, SCOTT
44 WEST BROADWAY
SUITE 2401
SALT LAKE CITY, UT 84101


ALLEN, TIM
PO BOX 5014
CARMEL, CA 93921


ALONZO, JORGE
24305 VIA LA CASA
VALENCIA, CA 91354


ALOS, ANDRES
10481 N KENDALL DR
#201

Turnberry MGM Grand Towers LLC matrix 062615 1345

MIAMI, FL 33176-2790

ALPANA DESAI
16118 GRAND BLUFF CIRCLE
ANCHORAGE, AK 99516

ALTON ROGERS
14960 CANAAN DR
FORT MYERS, FL 33908

ALVAREZ GARCIA, JOSE LUIS
153 SIR THOMAS DR.
LAS VEGAS, NV 89110

ALVIN ROSEN AND LYNN ROSEN TRUST
2134 PARNELL AVE.
LOS ANGELES, CA 90025

ALWIS, MIKEL ANGELO
PO BOX 1886
HELENDALE, CA 92342

AMAL FELAYA ABDELAZIZ
9408 PLAYERS CANYON COURT
LAS VEGAS, NV 89144

AMANDA YA ING LIN
1197 RIDGESIDE DR
MONTEREY PARK, CA 91754-3730

AMANN, ARTHUR
C/O EQUITY TRUST COMPANY
225 BURNS RD
ELYRIA, OH 44035

AMELIO, MARY
8340 OLIVE CANYON DRIVE
LAS VEGAS, NV 89128

AMER, BASIL
10908 MESETA DRIVE
SUNLAND, CA 91040

AMERICA IRA, LLC, FBO MARK FRANCIS, IRA
137 BROAD ST
ASHVILLE, NC 78801

AMERICA'S SERVICING COMPANY

Turnberry MGM Grand Towers LLC matrix 062615 1345

7495 NEW HORIZON WAY
MAIL STOP - NAC # X3902-01F
FREDERICK, MD 21703

AMERICAN TAO GROUP LIMITED
848 N. RAINBOW BLVD
#311
LAS VEGAS, NV 89107

AMIE, LLC
10624 S. EASTERN A-421
HENDERSON, NV 89052

AMIR, SHIRLEY
5705 SHIRLEY AVENUE
TARZANA, CA 91356

AMIRI, AHMAD-FARID
1150 OUTLOOK LANE
WEST COVINA, CA 91791

AMIRTEYMOORI, ABBAS
343 PIONEER DR. #904
GLENDALE, CA 91203

AMITABH GARG
16118 GRAND BLUFF CIRCLE
ANCHORAGE, AK 99516

AMOUYAL, DANIEL
453 NORTH MARTEL AVENUE
LOS ANGELES, CA 90036

AMPARO, ROSALYN
15750 TWIN OAKS LANE
CHINO HILLS, CA 91709

AMSMITH PARTNERS LLLP
P.O. BOX 770607
CORAL SPRINGS, FL 33077-0607

AMY BLACK
1572 SANTA ANITA DR
LAS VEGAS, NV 89119

AMY ROBERT
1572 SANTA ANITA DR
LAS VEGAS, NV 89119

Turnberry MGM Grand Towers LLC matrix 062615 1345

ANA ANDRES INVESTMENT
&TWLV INVESTMENT LLC
4415 SPRING MOUNTAIN RD #100
LAS VEGAS, NV 89102

ANA ANDRES INVESTMENT, LLC
4415 SPRING MOUNTAIN RD#100
LAS VEGAS, NV 89102

ANATOLI MIAGKOSTOUPOV
145 E. HARMON #1219
LAS VEGAS, NV 89109

ANATOLI MIAGKOSTOUPOV
145 EAST HARMON AVENUE UNIT 1219 BLDG. A
LAS VEGAS, NV 89109

ANDAL, ELIZABETH
22809 YEARLING WAY
TEHACHAPI, CA 93561

ANDERSON L. MATT
1067 CENTRE ROAD
AUBURN HILLS, MI 48326

ANDERSON, JODIE
2056 SOUTH QUEEN STREET
YORK, PA 17403

ANDERSON, JUDY
PO BOX 49
BURNS, WY 82053

ANDERSON, MARK
PO BOX 49
BURNS, WY 82053

ANDERSON, MATT
3382 PINE ESTATES DRIVE
WEST BLOOMFIELD, MI 48323

ANDERSON, MICHAEL
563 BIELENBERG DRIVE   SUITE 115
SAINT PAUL, MN 55125

ANDERSON, MICHAEL
C/O MMHR PARTNERS, LLC

Turnberry MGM Grand Towers LLC matrix 062615 1345
563 BIELENBERRY DR. STE 115
SAINT PAUL, MN 55125

ANDERSON, MICHAEL
C/O MMHR PARTNERS, LLC
563 BIELENBERRY DR. STE 115
WOODBURY, MN 55125

ANDERSON, MORRIS
1846 W 47TH ST
LOS ANGELES, CA 90062

ANDERSON, TAMMI
2056 SOUTH QUEEN STREET
YORK, PA 17403

ANDERSON, THOMAS
C/O PALMS LV HOLDINGS, LLC
149 SOUTH BARRINGTON #305
LOS ANGELES, CA 90049

ANDRADA, MARISSA
1820 E. HOWELL ST
SEATTLE, WA 98122

ANDREW AND NANCY ANDERSON
24312 CALLE TERRAZA
SANTA CLARITA, CA 91354

ANDREW S. YASPARRO
28540 U.S. 19 N.
CLEARWATER, FL 33761

ANDREW SMITH/BOCA TOWN PARTNERS,LLC
800 YAMATO RD
STE 100
BOCA RATON, FL 33431

ANDREW&LAU LV 1707,LLC
PO BOX 691907
SAN ANTONIO, TX 78269

ANDY YASPARRO
28540 US 19 NORTH
CLEARWATER, FL 33761

ANGELA CORNELIO
14591 NEWPORT AVE.

Turnberry MGM Grand Towers LLC matrix 062615 1345

#100
TUSTIN, CA 92780

ANGELA K. SCHIMDT
610 JUNIPER ROAD
GLENVIEW, IL 60025

ANGELES CORNELIO KEELER
TRUSTEE
14591 NEWPORT AVE. #100
TUSTIN, CA 92780

ANITA LUK
738 ALFRED NOBEL DR.
HERCULES, CA 94547

ANN DAPOLITO
7 HIVON DRIVE
MONTICELLO, NY 12701

ANNANDERS, DAVID
169 SOUTH FORMOSA AVENUE
LOS ANGELES, CA 90036

ANNE PRIMAS
3035 RED SPRINGS ROAD
LAS VEGAS, NV 89135

ANNEKA RANDT
C/O MORELISSE FAMILY TRUST
3046 SW 23RD PL
CAPE CORAL, FL 33914

ANNETTE L. SMITH
10253 VESTAL MANOR
CORAL SPRINGS, FL 33071

ANNMARIE FRANCIS
3067 WHISPERWAVE CIRCLE
REDWOOD SHORES, CA 94065

ANSARI, FEROZ
1801 DOVE ST
NEWPORT BEACH, CA 92660

ANSARI, MOEEZ
31182 VIA COLINAS
TRABUCO CANYON, CA 92679

Turnberry MGM Grand Towers LLC matrix 062615 1345

ANSAY, CHARITO
2920 NEILSON WAY
SUITE 201
SANTA MONICA, CA 90405

ANTHEM RIVER CAPITAL, LLC
1518 VILLA RICA DRIVE
HENDERSON, NV 89052

ANTHONY ANTON
7514 N OAKLEY
CHICAGO, IL 60645

ANTHONY ANTON LIVING TRUST
7514 N OAKLEY
CHICAGO, IL 60645

ANTHONY C. LEUNG
1605 WOOD THRUSH TRACE
LOUISVILLE, KY 40245

ANTHONY JOSEPH ROAN JR.
9640 HOMESTEAD RD.
LAS VEGAS, NV 89143

ANTHONY SGRO
705 TOTAVI ST.
LOS ALAMOS, NM 87544

ANTON, ANTHONY
7514 N OAKLEY AVE
CHICAGO, IL 60645

ANTONIO M GARCIA
2353 N HOBART BLVD
LOS ANGELES, CA 90027

APIKYAN, SHAMIRAM
7735 SUNCOLE AVENUE
SUN VALLEY, CA 91352

APKE, GREGORY
1650 HIGHWAY 6
SUITE 100
SUGAR LAND, TX 77478

APRIL D. HOLLADAY

Turnberry MGM Grand Towers LLC matrix 062615 1345

3728 SAINT NAZARE AVE.
LAS VEGAS, NV 89141

APRIL D. HOLLADAY
8569 WATERFORD BEND ST.
LAS VEGAS, NV 89123

AQUINO, JOSE
1768 LAGUNA ST
SEASIDE, CA 93955

ARAGONES, WILLIAM
PO BOX 230
HADLEY, MI 48440

ARCH BAY HOLDINGS, LLC
1925 W. PINNACLE PEAK ROAD
PHOENIX, AZ 85027

ARCH BAY HOLDINGS, LLC - SERIES 2008B
1925 W. PINNACLE PEAK ROAD
PHOENIX, AZ 85027

AREVALO, ERLINA
33012 CORNING COURT
UNION CITY, CA 94587

AREVALO, LUIS
19141 STAGG ST
RESEDA, CA 91335

ARFA, HIAM
27 WEST 72ND STREET
#1403
NEW YORK, NY 10023

ARFA, RACHEL
240 RIVERSIDE BLVD #15E
NEW YORK, NY 10069

ARIEL AKERMAN
2050 W WARM SPRINGS ROAD
HENDERSON, NV 89014

ARIEL AKERMAN
2000 LAS VEGAS BLVD. SOUTH
#49
LAS VEGAS, NV 89104

Turnberry MGM Grand Towers LLC matrix 062615 1345

ARIELI, OFIR
C/O KOGAN INVESTMENTS, LLC
2470 CHANDLER AVE #1
LAS VEGAS, NV 89120

ARIELI, OFIR
C/O ICON TECH & ENTERPRISES LLC
2470 CHANDLER AVE STE 1
LAS VEGAS, NV 89120

ARISTA , FERNANDO
CERRADA DE TEHUIXTLE
#65
MEXICO CITY, 14600

ARISTA FERNANDO
RIO BECETERA
#28
MEXICO CITY, DF 03800

ARISTA NASR FERNANDO
CERRADA DE TEHIXTLE
#65 COL. VALLE ESCONDIDO
MEXICO CITY, DF 14600

ARIZONA WHOLESALE SUPPLY COMPANY
PO BOX 2979
PHOENIX, AZ 85062

ARIZONA WHOLESALE SUPPLY COMPANY
P.O. BOX 2979
PHOENIX, AZ 85062

ARMANDO MENDOZA
PO BOX 6399
SAN PEDRO, CA 90734

ARMANDO MENDOZA
777 SILVER SPUR RD
#236
ROLLING HILLS ESTATE, CA 90274

ARMSTRONG, DANIEL
10279 EVENING PRIMROSE AVENUE
LAS VEGAS, NV 89135

ARNAOUT, ANNA

Turnberry MGM Grand Towers LLC matrix 062615 1345
3181 SUNSET HILLS BOULEVARD
THOUSAND OAKS, CA 91362


ARNEE, LI
19228 TERESA WAY
CERRITOS, CA 90703


ARNEL JOSE
351 N. DOESKIN PLACE
TUCSON, AZ 85748


ARNOLD BERKOVICS
145 E HARMON AVE
#221
LAS VEGAS, NV 89109


ARONOVA, LIDIA
636 EDGEBROOK DR
LAS VEGAS, NV 89145


ARONS, SUZANNE
513 TOWNSEND DRIVE
APTOS, CA 95003


ARPAD, DIANA
752 OVERIVER DR
NORTH FORT MYERS, FL 33903


ARREN ASUNCION
1010 E. TAMPA AVE
CHERRY HILL, NJ 08034


ARSHAID, SUHAIR
205 SOUTH HEATH TERRACE
ANAHEIM, CA 92807


ASARO, JOSEPH
2217 CRESCENT ST
ASTORIA, NY 11105


ASC CONDO, LLC
801 SOUTH RAMPART BOULEVARD SUITE 200
LAS VEGAS, NV 89145


ASC CONDO, LLC,
801 S RAMPART BLVD
LAS VEGAS, NV 89145

Turnberry MGM Grand Towers LLC matrix 062615 1345

ASCHER, ENRICO
845 UNITED NATIONS PLAZA
#58C
NEW YORK, NY 10017

ASHVINI KUMAR
6 DAVENPORT DRIVE
PRINCETON JCTN, NJ 05880

ASIAMA, CYNTHIA
122 LIMES AVENUE CHIGWELL
ESSEX IG75LY

ASIAN EAGLES, LLC
4651 SPRING MOUNTAIN RD
LAS VEGAS, NV 89102

ASRAF, DANIEL
C/O SIGNATURE HOLDING, LLC
6580 S. SPENCER ST. B1-105
LAS VEGAS, NV 89119

ASSITER, SPANKY
C/O RBJ REAL ESTATE LLC
16650 INTERSTATE 27
CANYON, TX 79015

ASUNCION, ARREN
4 DONWOOD DR.
NEW CASTLE, DE 19720

ASUNCION, MARIA
24703 GARLAND DRIVE
VALENCIA, CA 91355

ASUNCION, ROSARIO
282 ANGELS TRACE COURT
LAS VEGAS, NV 89148

ATCHISON, THOMAS
10275 S. DOWLING CT
LITTLETON, CO 80126

ATHWAL, MALKIAT
5986-124 A STREET
SURREY, BC V3X 1X3

ATIANZAR, CHONA

Turnberry MGM Grand Towers LLC matrix 062615 1345

4149 VINTON AVENUE
CULVER CITY, CA 90232

ATNI INC A TEXAS CORPORATION
P.O. BOX 9484
MIDLAND, TX 79708

AUBRY, ERIC
7129 TELEGRAPH ROAD
MONTEBELLO, CA 90640

AUER, FRANZ
PMB 224-2880 BICENTENNIAL PKWY SUITE 100
HENDERSON, NV 89044

AUJLA, GURVINDER
3159 WEST BUCKEYERD
PHOENIX, AZ 85009

AULICK, SHANE
PO BOX 1369
SCOTTSBLUFF, NE 69361

AURIGNAC, PATRICK
C/O LLOYD & EGGEN, LLP
867 PACIFIC STREET
SAN LUIS OBISPO, CA 93401

AURORA LOAN SERVICES
10350 PARK MEADOWS DR.
LOAN# 0046653705
LITTLETON, CO 80124

AURORA LOAN SERVICES LLC
2617 COLLEGE PARK DRIVE
SCOTTSBLUFF, NE 69361

AURORA LOAN SERVICES LLC
C/O AURORA LOAN SERVICES
327 SOUTH INVERNESS DRIVE
ENGLEWOOD, CO 80112

AURORA LOAN SERVICES LLC
C/O AURORA LOAN SERVICES LLC
327 SOUTH INVERNESS DRIVE
ENGLEWOOD, CO 80112

AURORA LOAN SERVICES,

Turnberry MGM Grand Towers LLC matrix 062615 1345
327 SOUTH INVERNESS DRIVE
ENGLEWOOD, CO 80112

AURORA LOAN SERVICES, LLC
PO BOX 6820
BROOMFIELD, CO 80021

AURORA LOAN SERVICES, LLC
2617 COLLEG PARK DRIVE
SCOTTSBLUFF, NE 69361

AURORA LOAN SERVICES, LLC
2617 COLLEGE PARK DRIVE
SCOTTSBLUFF, NE 69361-2294

AURORA LOAN SERVICES, LLC
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

AURORA LOAN SERVICES, LLC
327 SOUTH INVERNESS DRIVE
ENGLEWOOD, CO 80112

AURORA LOAN SERVICES, LLC
GOODMAN DEAN INC
4281 KATELLA AVE. SUITE 131
LOS ALAMITOS, CA 90720

AURORA LOAN SERVICING, LLC
327 SOUTH INVERNESS DRIVE
ENGLEWOOD, CO 80112

AUSTIN, ANDREW
239 MCCARTY DR.
BEVERLY HILLS, CA 90212

AUSTIN, JAMES
120 CRESTA CT.
LINCOLN, CA 95648

AUSTIN, JOHN
5011 PALMERA DRIVE
OCEANSIDE, CA 92056

AUSTIN-WILLIAMS, PAUL
10300 W CHARLESTON
SUITE 13-165
LAS VEGAS, NV 89135

Turnberry MGM Grand Towers LLC matrix 062615 1345

AVATAR INCOME FUND 1 LLC
100 WALL STREET
SEATTLE, WA 98121

AVATAR INCOME FUND I, LLC
100 WALL STREET
SEATTLE, WA 98121

AVETISYAN, ARTEM
515 VIA PROVIDENCIA
BURBANK, CA 91501

AVILA, CHARLES
9862 BELFAIR ST
BELLFLOWER, CA 90706

AW VEGAS CONDO, LLC
15330 N. HAYDEN ROAD #101
SCOTTSDALE, AZ 85260

AYANA VAN PUTTEN
10750 W CHARLESTON BLVD #180
LAS VEGAS, NV 89138

AYSON, RODRIGO
1720 OLD BRIDGE ROAD
RIVERSIDE, CA 92506

AZAR, BETTY
9837 QUEEN CHARLOTTE DR
LAS VEGAS, NV 89145

AZIZ, ABDUL
22365 BIRDS EYE DRIVE
DIAMOND BAR, CA 91765

AZIZ, GAMAL
9408 PLAYERS CANYON COURT
LAS VEGAS, NV 89144

B R CUBED, LLC
PO BOX 9003
RAPID CITY, SD 57709

B R CUBED, LLC
6980 PRESTWICK ROAD
RAPID CITY, SD 57702-9553

Turnberry MGM Grand Towers LLC matrix 062615 1345

BAEHR, SUSANNE
135 EAST HARMON AVENUE
MAILBOX#32
LAS VEGAS, NV 89109

BAGBY, LEE
29829 HIGHWAY 72
GOLDEN, CO 80403

BAGBY, LINDA
29829 HIGHWAY 72
GOLDEN, CO 80403

BAGDASARYAN, MINAS
1005 BELL STREET
PASADENA, CA 91104

BAIN, PIERRE & MARIETTA
PO BOX 797
PEBBLE BEACH, CA 93953

BAIN, PIERRE & MARIETTA
C/O BAIN FAMILY TRUST
P.O. BOX 797
PEBBLE BEACH, CA 93953

BAJER, JOSEPHINE
1 TALMADGE LN
BASKING RIDGE, NJ 07920

BAKAS, GEORGE
1779 FROBISHER WAY
SAN JOSE, CA 95124

BAKER, STEVEN
PO BOX 1651
GATLINBURG, TN 37738

BAKHTIARI, SIAVASH
125 SUMMERHILL LN
REDWOOD CITY, CA 94062

BAKIJAN, RAFIK
1125 MOUNT BATTEN DRIVE
GLENDALE, CA 91207

BAKTARI, JONATHAN

Turnberry MGM Grand Towers LLC matrix 062615 1345

512 WINDMILL LANE #509
LAS VEGAS, NV 89123

BALAHADIA, JULIETA
C/O SHERRENE TANG
225 E BROADWAY #B101-A
GLENDALE, CA 91205

BALARDO, ANTHONY
C/O DAVID BALARDO
18 CEDAR GROVE COURT
ANCASTER, ON L964W5

BALARDO, DAVID
18 CEDARGROVE COURT
ANCASTER, ON L9G 4W5

BALARDO, DAVID
111 BRIDGEPORT CRESCENT
ANCASTER, ON L9K 1K3

BALARDO, DAVID
C/O DAVE J. BALARDO INS. AGENCY INC
18 CEADAR GROVE CT
ANCASTER, ON L96 4W5

BALDIERI, DANIELA
5737 KANAN ROAD
SUITE #299
AGOURA HILLS, CA 91301

BALLWEG, DEBRA
145 E HARMON MAILBOX#9
LAS VEGAS, NV 89109

BALLWEG, DEBRA
145 E. HARMON AVE. BOX #130
LAS VEGAS, NV 89109

BALLWEG, DEBRA
145 E HARMON AVE
MAILBOX 9
LAS VEGAS, NV 89109

BANC OF CALIFORNIA
18500 VON KARMAN AVE.
STE 900
IRVINE, CA 92612

Turnberry MGM Grand Towers LLC matrix 062615 1345

BANC OF CALIFORNIA FKA PACIFIC TRST BANK
18500 VON KARMAN AVE.
STE 900
IRVINE, CA 92612

BANC OF CALIFORNIA FKA PACIFIC TRUST BNK
18500 VON KARMAN AVENUE, SUITE 900
IRVINE, CA 92612

BANC OF CALIFORNIA FKA PACIFIC TRUST BNK
18500 VON KARMAN AVENUE
SUITE 900
IRVINE, CA 92612

BANG, YOUNG
11067 RENAISSANCE DRIVE
TUJUNGA, CA 91042

BANK OF AMERICA N.A.
101 E. MAIN STREET
LOUISVILLE, KY 40202

BANK OF AMERICA N.A.
101 E. MAIN ST. SUITE 400
LOUISVILLE, KY 40202

BANK OF AMERICA N.A.
2525 E. CAMELBACK RD
SUITE 200
PHOENIX, AZ 85016

BANK OF AMERICA NATIONAL ASSOCIATION
400 COUNTRYWIDE WAY
SIMI VALLEY, CA 93065

BANK OF AMERICA NATIONAL ASSOCIATION
BANK OF AMERICA NATIONAL ASSOCIATION
2525 E. CAMELBACK ROAD
PHOENIX, AZ 85016

BANK OF AMERICA, N.A.
475 CROSSPOINT PARKWAY
GETZVILLE, NY 14068

BANK OF AMERICA, NA
7255 BAYMEADOWS WAY
MAIL STOP JAXB2007

Turnberry MGM Grand Towers LLC matrix 062615 1345
JACKSONVILLE, FL 32256

BANK OF AMERICA, NATIONAL ASSOCIATION
7255 BAYMEADOWS WAY
JAXB2007
JACKSONVILLE, FL 32256

BANK OF NEVADA C/O DMI
1 CORPORATE DR
STE360
LAKE ZURICH, IL 60047-8924

BANK OF NEVADA, BANK
C/O DEVENMUEHLE MORTGAGE, INC
1 CORPORATE DRIVE, SUITE360
LAKE ZURICH, IL 60047

BANK OF NEW YORK
C/O COUNTRWIDE HOME LOANS, INC.
400 COUNTRYWIDE WAY SV-35
SIMI VALLEY, CA 93065

BANK OF NEW YORK MELLON
400 COUNTRYWIDE WAY
SIMI VALLEY, CA 93065

BANK OF NEW YORK MELLON
BANK OF NEW YORK MELLON
400 COUNTRYWIDE WAY  SV-35
SIMI VALLEY, CA 93065

BANK OF NEW YORK MELLON TRUST
CHASE HOME FINANCE
3415 VISION DRIVE
COLUMBUS, OH 43219

BANK, JEFFREY
PO BOX 320725
LOS GATOS, CA 95032

BANKERS UNION TRUST
3355 W. OQUENDO RD.
LAS VEGAS, NV 89118

BANKUNITED, ASSIGNEE OF THE FDIC
AS RECEIVER FOR BANKUNITED. FSB
7815 N.W. 148TH ST
MIAMI LAKES, FL 33016

Turnberry MGM Grand Towers LLC matrix 062615 1345

BARBARA LANE FISCHER
9261 VIRGINIAN LANE
LA MESA, CA 91941

BARBARA M HORTON
30814 PADOVA COURT
WEST LAKE VILLAGE, CA 91362

BARBER, JEFFRY
2818 WEST 166TH STREET
TORRANCE, CA 90504

BARENS, MAXINE
631 NORTH REXFORD DRIVE
BEVERLY HILLS, CA 90210

BARLAJ, LAURA
ILB LIVING TRUST
8174 LAS VEGAS BOULEVARD SOUTH
LAS VEGAS, NV 89123

BARNETT, MARGERY
6802 E BERYL AVE
PARADISE VALLEY, AZ 85253

BARONE, FLORENCIA
1810 CAMINO MOJAVE
CHULA VISTA, CA 91914

BARONIAN, STELLA
795 HOLLADAY ROAD
PASADENA, CA 91106

BARRERA, GLORIA
403 N ARDEN BLVD.
LOS ANGELES, CA 90004

BARRETT, NANCY
1728 CHOICE HILLS DRIVE
HENDERSON, NV 89012

BARRIO, MARIA
5920 GREY ROCK RD
AGOURA HILLS, CA 91301

BARRON, BARBARA
10888 E 120TH AVE

Turnberry MGM Grand Towers LLC matrix 062615 1345
HENDERSON, CO 80640

BARTAL, FRANK
6685 DREWRY'S BLUFF
BRADENTON, FL 34203

BARTON RENDEL
8569 WATERFORD BEND ST.
LAS VEGAS, NV 89123

BARTONE, RICHARD
2446 GRANADA BLUFF CT
LAS VEGAS, NV 89135

BASHIRTASH, ALIREZA
P.O. BOX 10419
BAKERSFIELD, CA 93389

BASHIRTASH, MASOUD
11901 FINDON COURT
BAKERSFIELD, CA 93311

BASHOUR, MARY ANNE
2355 SKYFARM DRIVE
BURLINGAME, CA 94010

BATHAEE, MEHDI
P.O. BOX 66742
SCOTTS VALLEY, CA 95067

BATIN, BONIFACIO
5753 FLAGSTONE CIR
ANCHORAGE, AK 99502

BATINO, BESSIE
2236 EAST VERMONT
ANAHEIM, CA 92806

BATRA, VINEET
99 SEAVIEW AVENUE
OAKLAND, CA 94611

BATTIN, BONNIE
P.O. BOX 531
GRAND BLANC, MI 48480

BAXTER, JONATHAN
78 PHEASANT WAY

Turnberry MGM Grand Towers LLC matrix 062615 1345
CENTERVILLE, MA 02632

BAYLESS, KERMIT
2908 PARK ST
BERKELEY, CA 94702

BB VENTURES, LLC
2973 RED SPRINGS DRIVE
LAS VEGAS, NV 89135

BEAL, RICHARD
BEAL BIREN REVOCABLE TRUST UA
135 E HARMON AVE
LAS VEGAS, NV 89109

BEAUMONT, GEOFFREY
3540 W. SAHARA AVENUE
BLDG 6E,  SUITE 354
LAS VEGAS, NV 89102

BEDARD, JEFFREY
TRUST U/W OF WALTER MILES JR.
10692 S. LAKE AVE.
SOUTH JORDAN, UT 84095

BEDI, PAUL
C/O BEDI INVESTMENTS, LLC
510 MADEIRA AVE
CORAL GABLES, FL 33134

BEDI, PAUL
C/O BEDI INVESTMENTS, LLC
510 MADEIRA AVE
MIAMI, FL 33134

BEDROS FERMANIAN
4559 CHANTRY COURT
CYPRESS, CA 90630

BEDUYA, STEPHEN
10831 23RD AVE NE
SEATTLE, WA 98125

BEHNAM, SHERVIN
440 WALKER DR
BEVERLY HILLS, CA 90210

BELASKI, JEFFREY

Turnberry MGM Grand Towers LLC matrix 062615 1345

1453 DANBROOK DRIVE
SACRAMENTO, CA 95835

BELL TECHNOLOGIES INC.
187 PACIFIC ST.
POMONA, CA 91768

BELL TECHNOLOGIES, INC.
187 PACIFIC ST.
POMONA, CA 91768

BELL, TONI
2038 CHERRY CREEK CIRCLE
LAS VEGAS, NV 89135

BELTRAN, FRANCES
938 ROSEBERRY DRIVE
LAS VEGAS, NV 89138

BEN & LINA SOIFER
22151 VENTURA BLVD
#100
WOODLAND HILLS, CA 91364

BEN GUNN
4752 COUNTRY CLUB DR.
HIGHLAND, UT 84003

BENDER, JONATHAN
8 OAKLAND ROAD
KENNER, LA 70065

BENEDICT ERNEST MURRAY-BRUCE
15195 CARRETERA DRIVE
WHITTIER, CA 90605

BENHAMOU, GILBERT
18851 NE 29TH AVE
SUITE 1011
MIAMI, FL 33180

BENJAMIN AND CECILE AGUAYO
280 CLUB HOUSE COURT
N. SALT LAKE CITY, UT 84054

BENJAMIN T. MILSTEAD
15120 LIVE OAK SPRINGS CANYON
SANTA CLARITA, CA 91387

Turnberry MGM Grand Towers LLC matrix 062615 1345

BENYAMIN, RAMSIN
5 MALLARD COURT
BLOOMINGTON, IL 61704

BERGER, ESTHER
1290 LAKEVIEW DR
BURLINGAME, CA 94010

BERGSTEDT, LEYNNIE
1553 PRIMERA ST.
LEMON GROVE, CA 91945

BERKELEY, ROSS
114 EMERALD DUNES CIRCLE
HENDERSON, NV 89052

BERKOVICS, ARNOLD
10445 AMBERWOOD LANE
NORTHRIDGE, CA 91326

BERMAN, DAN
607 MUSKINGUM AVENUE
PACIFIC PALISADES, CA 90272

BERMEL, MICHAEL
10550 MARBURY ROAD
OAKTON, VA 22124

BERMEL, WILMA
10550 MARBURY ROAD
OAKTON, VA 22124

BERNADETTE SANEDRIN
42 OCEAN HARBOUR LN
LAS VEGAS, NV 89148

BERNHARDT, JOHN
226 50TH STREET
VIRGINIA BEACH, VA 23451

BERNJAK, APARECIDA
2930 EAST 20TH STREET
SIGNAL HILL, CA 90755

BHASIN, PARAMDEEP
17515 EMBASSY DR
ENCINO, CA 91316

Turnberry MGM Grand Towers LLC matrix 062615 1345

BI, LARRY
C/O BLUE STONE INVESTMENTS
1524 SE BALLANTRAE COURT
PORT SAINT LUCIE, FL 34952

BIJAN AND HAYDEH TOOBIAN
18938 PASADERO DRIVE
TARZANA, CA 91356

BINGHAM, GLEN
1690 N. CAMBRIDGE AVE
WASHINGTON, UT 84780

BINGHAM, GLENN
969 FINN HALL RD
PORT ANGELES, WA 98362

BIRDSALL, DAN
PO BOX 138
HUGO, MN 55038

BLACK, AMY
3016 GNATCATCHER AVENUE
NORTH LAS VEGAS, NV 89084

BLACK, GEORGE
5228 PALM PINNACLE AVE
LAS VEGAS, NV 89139

BLAKE ST REAL ESTATE INVESTORS
1200 17TH ST. SUITE 880
DENVER, CO 80202

BLANCO, WASHINGTON
2571 PALENTINA ST.
NV 89044

BLAU, ROBERT
2415 GRASSY SPRING PL
LAS VEGAS, NV 89135

BLOCK, DOROTHY
5600 WISCONSIN AVE APT 90APT903
CHEVY CHASE, MD 20815

BLOCK, RICHARD
5600 WISCONSIN AVENUE

Turnberry MGM Grand Towers LLC matrix 062615 1345

APT 903
CHEVY CHASE, MD 20815

BLOCK, STANLEY
PO BOX 1349
AGOURA HILLS, CA 91376

BLUE STONE INVESTMENTS INC
4 INTERLARKEN CT
SKILLMAN, NJ 08558

BLUMENTHAL, NORDREHAUG & BHOWMIK
NORMAN BLUMENTHAL, ESQ
2255 CALLE CLARA
LA JOLLA, CA 92037

BLYUMKIN ALEKSANDR
1714 STONE CANYON RD
LOS ANGELES, CA 90077-1915

BLYUMKIN, ALEXANDER
C/O ALEX & PAULINA BLYUMKIN FAMILY TRUST
1714 STONE CNY DR.
LOS ANGELES, CA 90077

BOAS BOARDWALK LLC
877 TOULON DR
PACIFIC PALISADES, CA 90272

BOBBY L CASPER
912 CHANDLER DRIVE
SALT LAKE CITY, UT 84103

BOBBY L CASPER
912 EAST CHANDLER DR
SALT LAKE CITY, UT 84103

BOBROW, MITCHELL
1207 MACDONALD RANCH DRIVE
HENDERSON, NV 89012

BOEYKENS, MARC
VERBINDINGSDOK W.K. 18
ANTWERP

BOEYKENS, MARC
VERBINDINGSDOK
WK 18

```
              Turnberry MGM Grand Towers LLC matrix 062615 1345
ANTWERPEN

BOEYKENS, SVEN
VERBINDINGSDOK WK 18
2000
ANTWERP Belgium

BOGART, JOSH
1021 N GARFIELD ST. UNIT 507
ARLINGTON, VA 22201

BOGHOUZIAN, SEROJ
3450 COUNTRY CLUB DRIVE
GLENDALE, CA 91208

BOHN, MATTHEW
9920 CORPORATE CAMPUS DRIVE
NUMBER 2500
LOUISVILLE, KY 40223

BOMHER, FRANCIS
828 S. GRANT ST.
HINSDALE, IL 60521

BOMMARITO, FRANK
15736 MANCHESTER RD
BALLWIN, MO 63011

BONALY, SURYA
9101 WEST SAHARA AVENUE #105
LAS VEGAS, NV 89117

BONDY, BURT
8422 PRESTWICK DRIVE
LA JOLLA, CA 92037

BONHAM, GREG
7600 SILVER MEADOW COURT
LAS VEGAS, NV 89117

BONNEAU, PAULINE
2406 SWAYZE CRES.
REGINA, SK S4V0z8

BONNIE HUANG
611 W. 6TH STREET
#2268
LOS ANGELES, CA 90017
```

Turnberry MGM Grand Towers LLC matrix 062615 1345

BOO & BACI, LLC
1345 N. SMITH ST.
LAS VEGAS, NV 89108

BOOTH, MARGARET
1890 VALLEY FARM RD #1412
NUMBER 23
ETOBICOKE, ON L1V6BK

BOOTH, RICHARD
120 - 290 NORTH QUEEN STREET
ETOBICOKE, ON M9C 5K4

BORAWSKI, PETER
424 OAKLAWN AVE
SOUTH PASADENA, CA 91030

BORSACK, DONALD
14 VIA POTENZA COURT
HENDERSON, NV 89011

BOSSELMAN, LAURA
C/O KINCAR DEVELOPMENT, LLC
308 PONDEROSA DRIVE
GRAND ISLAND, NE 68803

BOSTAPH, ANDREW
1661 JENSEN AVE
DUPONT, WA 98327

BOSTON ASSETS, LLC
3651 LINDELL RD
STE D17
LAS VEGAS, NV 89103

BOTTFELD, MARCIA
39506 N DAISY MTN DR.
STE 122-417
ANTHEM, AZ 85086

BOTTI, JOHN
1127 20TH STREET
NUMBER 2
SANTA MONICA, CA 90403

BOUMEDIENNE, MEZOUARI
2516 LUCIERNEGA ST

Turnberry MGM Grand Towers LLC matrix 062615 1345

CARLSBAD, CA 92009

BOVARD, PHILLIP
632 N CHAPMAN ST
WEST COVINA, CA 91790-1725

BOWERS, RYAN
16265 WINECREEK ROAD
SAN DIEGO, CA 92127

BOWLER DIXON
400 N. STEPHANIE ST.
SUITE 235
HENDERSON, NV 89014

BOWLER, PAUL
5690 DEER CREEK FALLS CT
LAS VEGAS, NV 89118

BOYD, BERNARD
6544 BELMONT STREET
HOUSTON, TX 77005

BRAD ESTES
6980 PRESTWICK ROAD
RAPID CITY, SD 57702-9553

BRADLEY H. ESTES
PO BOX 9003
RAPID CITY, SD 57709

BRADLEY M. LEWIS
623 CORIANDER CANYON CT.
LAS VEGAS, NV 89138

BRADLEY, KATHLEEN
3380 SCENIC SLOPE ROAD
SALINA, KS 67401

BRADY, ALICE
C/O THE ESTATE OF FRANCES PARKTON

BRANDVEIN, ALLAN
13789 N ORCA TRAIL
HAYDEN, ID 83835

BRANDVEIN, ALLAN
13789 NORTH ORCA TRAIL

Turnberry MGM Grand Towers LLC matrix 062615 1345
HAYDEN, ID 83835

BRAVERMAN/BLOOM COMPANY INC.
14320 VENTURA BLVD
STE. 632
SHERMAN OAKS, CA 91423

BRAVO, SCORRO
8641 ENRAMADA AVE
WHITTIER, CA 90605

BRAVO, SCORRO
8312 SERANATA DRIVE
WHITTIER, CA 90603

BRENDA GRAZIANO
6980 PRESTWICK ROAD
RAPID CITY, SD 57702-9553

BRENDA L. GRAZIANO
PO BOX 9003
RAPID CITY, SD 57709

BRENDAN M. HARE
54 SWAN ROAD
WINCHESTER, MA 01890

BRENNA I. BERGER
145 EAST HARMON AVENUE
UNIT 920
LAS VEGAS, NV 89109

BRENT DILL
PO BOX 3233
SAN LUIS OBISPO, CA 93403

BRET ESTES
6980 PRESTWICK ROAD
RAPID CITY, SD 57702-9553

BRET M. ESTES
PO BOX 9003
RAPID CITY, SD 57709

BRETT LAWSON
2408 VICTORY PARK LANE
DALLAS, TX 75219

Turnberry MGM Grand Towers LLC matrix 062615 1345

BRETT M.
PO BOX 9003
RAPID CITY, SD 57709

BRIAN & STEPHANIE WEBER
609 LAKE FALLS BLVD.
SAVOY, IL 61874

BRIAN ELLIOTT - 145 EAST HARMON TRUST
PO BOX 19463
LAS VEGAS, NV 89132

BRIAN HETZEL
7853 SLEEPING LILY DRIVE
LAS VEGAS, NV 89178

BRIAN HUFFMAN
2801 SOUTH CENTER STREET
SANTA ANA, CA 92704

BRIAN L. SHEPARD, TRUSTEE OF
THE SOUTH DAKOTA TRUST
2 PINE HOLLOW DRIVE
HENDERSON, NV 89052

BRIAN SHEPARD
1429 EUROPEAN AVE
HENDERSON, NV 89052

BRIAN SHEPARD
2 PINE HOLLOW DRIVE
HENDERSON, NV 89052

BRIAN, ROSALIE
1110 TEAKWOOD RANCH ST.
HENDERSON, NV 89052

BRILL, BRIAN
1801 WYNKOOP ST
APT 702
DENVER, CO 80202

BRILL, HOWARD
10250 CROOKED STICK TRAIL
LITTLETON, CO 80124

BRILL, HOWARD
C/O HB AND BB LAS VEGAS LLC

Turnberry MGM Grand Towers LLC matrix 062615 1345

10250 CROOKED STICK TRAIL
LITTLETON, CO 80124

BRILLIANT HOLDINGS,LLC
1111 CORPORATE CENTER DR
#104
MONTEREY PARK, CA 91754

BRODEN, PAUL
3775 SABLE RIDGE CT
SIMI VALLEY, CA 93063

BROMBERG, STEVEN
1506 PARK AVE
NEWPORT BEACH, CA 92662

BROOKS, CARMAN
1355 E LARKSPUR LANE
FLAGSTAFF, AZ 86001

BROOKS, JAMES
2776 KILWINNING DRIVE
HENDERSON, NV 89044

BROOKS, JAMES
C/O METRO PROPERTIES, LLC SERIES H
2776 KILWINNING DR
HENDERSON, NV 89044

BROOKS, JAMES
C/O METRO PROPERTIES, LLC, SERIES D
2776 KILWINNING DR.
HENDERSON, NV 89044

BROOKS, JAMES
C/O METRO PROPERTIES, LLC - SERIES D
2776 KILWINNING DRIVE
HENDERSON, NV 89052

BROOKS, JIM
2776 KILWINNING DRIVE
HENDERSON, NV 89044

BROWN, BETTY
125 E HARMON AVE
BOX 25
LAS VEGAS, NV 89109

Turnberry MGM Grand Towers LLC matrix 062615 1345

BROWN, BRIAN
21192 SERRA VISTA
LAKE FOREST, CA 92630

BROWN, JERRY
6704 TUFTED DUCK WAY
NORTH LAS VEGAS, NV 89084

BROWN, JULIA
16060 VENTURA BOULEVARD
NUMBER 105-317
ENCINO, CA 91436

BROWN, LEYON
337 VELINO AVENUE
LAS VEGAS, NV 89123

BROWN, ROBERT
41 LEWISTON COURT
LADERA RANCH, CA 92694

BROWNLEE FAMILY TRUST
145 E. HARMON AVE.
#2917
LAS VEGAS, NV 89109

BROWNLEE TRUST
29 COMPTON COURT
PRAIRIE VILLAGE, KS 66208

BROWNLEE, BEVERLY
29 COMPTON CT
PRAIRIE VILLAGE, KS 66208

BRUCE AND THERESA KNIGHT
4875 IMPRESSARIO COURT
LAS VEGAS, NV 89149

BRUGH, TIMOTHY
C/O DRBYS, LLC
625 EDGECLIFF WAY
REDWOOD CITY, CA 94062

BRUNST, JALEH
1057 EAST IMPERIAL HIGHWAY
SUITE 153
PLACENTIA, CA 92870

Turnberry MGM Grand Towers LLC matrix 062615 1345

BRYAN MITCHELL
2855 ST. ROSE PKWY.
HENDERSON, NV 89052

BRYAN MITCHELL
3713 VIA DI GIROLAMO AVE.
HENDERSON, NV 89502

BRYAN, JEFF
155 HARLEY RD R#3
HARLEY, ON N0E 1E0

BRYAN, JOHN
28 STILL WATER
NEWPORT COAST, CA 92657

BS MAJORIS INC
7832 GATEWAY LN
POWELL, OH 43065

BS MAJORIS INC
C/O BALAGANTHAN SOMAKANDAN
7832 GATEWAY LANE
POWELL, OH 43065

BUAFO, SHIRLEY
130 WOODCREST COURT
MACON, GA 31201

BUCHHOLZ, REINHART
#520 940 6TH AVENUE SW
CALGARY AB T2P 3T1

BUCHSTABER, MARK
3020 FAIRWAY DR
CHASKA, MN 55318

BUEHLER DEITZ, CAREY
C/O THE SUZANNE ARONS TRUST
2425 PORTER STREET, SUITE 15
SOQUEL, CA 95073

BUELL, JAMES
4790 CAUGHLIN PKWY  #518
RENO, NV 89519

BUHRMAN, GARY
14401 RUE DEGASCONY COURT

Turnberry MGM Grand Towers LLC matrix 062615 1345
BALLWIN, MO 63011

BUMSEEK BENJAMIN KIM
1619 ARTESIA BLVD #F
MANHATTAN BEACH, CA 90266

BURGUM, JIM
5603 W. NORTHWEST BLVD
SPOKANE, WA 99205

BURN, JAMES
BRANDACTIVE (USA), INC.
20 RICHMOND STREET EAST STE 330
TORONTO, ON M5C 2R9

BURNS, RONALD
C/O WEST COAST SERVICING, LLC
27372 ALISO CREEK RD #200
ALISO VIEJO, CA 92656

BURY, RANDALL
20704 NORTH 90TH PLACE
SUITE 1013
SCOTTSDALE, AZ 85255

BUSHALA, ALBERT
501 W VALENCIA DRIVE
SUITE F
FULLERTON, CA 92832

BUSHALA, GEORGE
76075 VIA CHIANTI
INDIAN WELLS, CA 92210

BUSHALA, SYLVIA
76075 VIA CHIANTI
INDIAN WELLS, CA 92210

BUSSEY, KEVIN
P.O. BOX 765
RANKIN INLET, NU X0C 0G0

BUTLER, MICHAEL
849 YARDLEY WOOD ROAD
KINGS HEATH, BIRMINGHAM B14 4BL

BUTTERFIELD, ROBERT
10616 SCRIPPS SUMMIT COURT

Turnberry MGM Grand Towers LLC matrix 062615 1345

SUITE 200
SAN DIEGO, CA 92131

BYNUM, DAVID
11525 MANORSTONE LANE
COLUMBIA, MD 21044

BYUNG WOO KIM
8786 FRASURE FALLS AVE
LAS VEGAS, NV 89178

BYUNG WOO KIM
5836 S. PECOS RD # D-111
LAS VEGAS, NV 89120

C-5 LIMITED PARTNERSHIP
504 NORTH 8TH STREET
ATWOOD, KS 67730

C. SCOTT NELSON
2434 TOUR EDITION DRIVE
HENDERSON, NV 89074

C. TIMOTHY SHAFFER
145 E. HARMON #1221
LAS VEGAS, NV 89109

C. TIMOTHY SHAFFER
128 W. CUNNINGHAM STREET
BUTLER, PA 16001

CAB RENTALS LLC
605 QUEENSRIDGE CT.
LAS VEGAS, NV 89145

CABAL, DANIEL
1614 COPPER PENNY DRIVE
CHULA VISTA, CA 91915

CACTUS ONE, LLC
2382 SUNBURST VIEW ST.
HENDERSON, NV 89052

CACTUS ONE, LLC
9606 E. SPRING MOUNTAIN RD
SCOTTSDALE, AZ 85255

CAI, JIAN

Turnberry MGM Grand Towers LLC matrix 062615 1345

191 TURNBERRY ROAD
HALF MOON BAY, CA 94019

CAI, JIAN QUN
191 TURNBERRY RD
HALF MOON BAY, CA 94019

CAI, YI
15 WINDGATE
MISSION VIEJO, CA 92692

CALDERON, SYLVIA
1499 BAYSHORE HIGHWAY
NUMBER 100
BURLINGAME, CA 94010

CALICA, MARIA
5131 JAMESTOWN ROAD
SAN DIEGO, CA 92117

CALIFORNIA INSITUTE OF TECH, CALTECH
1200 E. CALIFORNIA BLVD.
MAIL CODE 2-42
PASADENA, CA 91125

CALIFORNIA INSTITUE OF TECH, CALTECH
1200 E. CALIFORNIA BLVD.
MAIL CODE 2-42
PASADENA, CA 91125

CALLANS, JAMES
PO BOX 5835
SARASOTA, FL 34227

CALLANS, JOANNA
PO BOX 5835
SARASOTA, FL 34227

CALLANS, JOANNA
PO BOX 5835
SARASOTA, FL 34277

CALUGAR, DAN
135 E RENO AVE #F-8
LAS VEGAS, NV 89119

CALUGAR, DANIEL
135 E RENO AVE STE. F-8

Turnberry MGM Grand Towers LLC matrix 062615 1345
LAS VEGAS, NV 89119

CALUGAR, DANIEL
4080 PARADISE ROAD#15 9901
LAS VEGAS, NV 89169

CALVIN C YEE
710 HOLLYHOCK DRIVE
SAN LEANDRO, CA 94578

CAMAISA, ALLAN
PO BOX 7310
RANCHO SANTA FE, CA 92067

CAMP, JONATHAN
5130 EBNER CT
BETHLEHEM, PA 18020

CAMPAGNA, JAMES
PO BOX 6150
SAN JOSE, CA 95150

CAMPISI, TRACY
524 CASELLA CT
SAN RAMON, CA 94582

CAMPOS, CARLOS
1318 POTOMAC DRIVE
HOUSTON, TX 77057

CANNON RIVER PROPERTIES, LLC
CANNON RIVER PROPERTIES, LLC
42-160TH STREET
RIVER FALLS, WI 54022

CAO, THE-ANH
1481 VIRGINIA ST
BERKELEY, CA 94702

CAPINO, TONI
801 KEY HWY  UNIT  P63
BALTIMORE, MD 21230

CARLOS CAMPOS
1318 POTOMOC DR.
HOUSTON, TX 77057

CARLOS CAMPOS

Turnberry MGM Grand Towers LLC matrix 062615 1345

23132 AUDREY AVENUE
TORRANCE, CA 90505

CARLOS D. GALLEGOS
2 TAYLOR ROAD
SANTA FE, NM 87508

CARLSON, SUSAN
150 2ND AVENUE NORTH
SUITE 1100
SAINT PETERSBURG, FL 33701

CARMAN BROOKS
2945 REATINI CT.
HENDERSON, NV 89052

CARMAN BROOKS
1355 EAST LARKSPUR LANE
FLAGSTAFF, AZ 86001

CARNESALE, JOHN L.
3942 OCTAGON ROAD
NORTH LAS VEGAS, NV 89030

CARNESALE, LOUIS
701 BRIDGER AVENUE
SUITE 140
LAS VEGAS, NV 89101

CAROL R. SOLBRIG
10300 W. CHARLESTON
#13-252
LAS VEGAS, NV 89135

CAROL SMITH
PO BOX 32057
SAN JOSE, CA 95152

CARR, JAMES
2400 10303 JASPER AVENUE
EDMONTON, AB T5J 3N6

CARROLL, TERRANCE
36 EASTFIELD DR.
PALOS VERDES PENINSULA, CA 90274

CARTWRIGHT, CYNTHIA
2933 JOSEPHINE DRIVE

Turnberry MGM Grand Towers LLC matrix 062615 1345
HENDERSON, NV 89044

CASAS, EDWARD
18811 STARE STREET
NORTHRIDGE, CA 91324

CASPER, RICHARD
912 CHANDLER DR.
SALT LAKE CITY, UT 84106

CASPER, RICHARD
912 CHANDLER DRIVE
SALT LAKE CITY, UT 84103

CASPER, TYLER
56 W 85TH ST APT 5
NEW YORK, NY 10024

CASSESE, RALPH
502 123 ST. CT. NW
GIG HARBOR, WA 98332

CASSIDY KEAIS, BRIDGET
1670 LAND END RD.
SIDNEY, BC V8L 5L5

CASTILLO, MARIANO
7641 PARK AVE
SKOKIE, IL 60077

CASTILLO, MARIANO
5372 SAN FLORENTINE AVE
LAS VEGAS, NV 89141

CASTORO, CARL
1408 88TH COURT NORTH WEST
BRADENTON, FL 34209

CASTRO, MYRNA
20800 KINGSBURY ST
CHATSWORTH, CA 91311

CATARSI, GRACE
PO BOX 58
NAPLES, FL 34106

CATHLEEN M FEBBRARO
11161 SHADOW NOOK COURT

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89144

CATTIVERA, KATHERINE
736 CYPRESS HILLS DR
ENCINITAS, CA 92024

CAVALLARO, ERNEST
1835 7TH STREET
LOS OSOS, CA 93402

CCSAR, LLC
4155 SCHOHARIE TURNPIKE
DELANSON, NY 12053

CEBALLOS, BELIA
9404 DARNELL STREET
BELLFLOWER, CA 90706

CEDAR MOUNTAIN LLC
501 WEST VALENCIA DRIVE
#F
FULLERTON, CA 92832

CEDERQUIST, JOHN
PO BOX 430
SAN ARDO, CA 93450

CEJA, GILBERTO
21 HARROD CIR
SALINAS, CA 93906

CELIKIAN, HERMAN
9642 SOPHIA AVE
NORTH HILLS, CA 91343

CELIKIAN, PARUNAK
18140 HASTINGS WAY
NORTHRIDGE, CA 91326

CELINA AUYEUNG
10020 PIMERA ALTA STREET
LAS VEGAS, NV 89178

CENTIMARK, CORPORATION
CENTIMARK CORPORATION
12 GRANDVIEW CIRCLE
CANONSBURG, PA 15317

Turnberry MGM Grand Towers LLC matrix 062615 1345

CENTRAL MORTGAGE COMPANY
801 JOHN BARROW RD., SUITE 1
LITTLE ROCK, AR 72205

CENTRAL MORTGAGE COMPANY
C/O CENTRAL MORTGAGE COMPANY
801 JOHN BARROW ROAD SUITE 1
LITTLE ROCK, AR 72205

CENTRONE GAMES, LLC
57 BAYSIDE COURT
MARGATE CITY, NJ 08402

CENTRONE, JOSEPH
57 BAYSIDE COURT
MARGATE CITY, NJ 08402

CERVANA, CHRIS
26551 BASSWOOD AVENUE
RANCHO PALOS VERDES, CA 90275

CHADWICK, BRUCE
PO BOX 11737
LAHAINA, HI 96761

CHAINANI, RAJIV
527 CARMINE AVE
SOUTH PLAINFIELD, NJ 07080

CHAIPATANAPONG LIMITED PARTNERSHIP
16111 WOODINVILLE-REDMOND ROAD NE
WOODINVILLE, WA 98072

CHAN, ANTONIO
3665 VALLEY RIDGE LN
SAN JOSE, CA 95148

CHAN, BETTY
PO BOX 30668
LAS VEGAS, NV 89173

CHAN, BETTY
4651 SPRING MOUNTAIN ROAD
SUITE B-1
LAS VEGAS, NV 89102

CHAN, BRUCE
4482 RUSKIN PLACE

Turnberry MGM Grand Towers LLC matrix 062615 1345
NORTH VANCOUVER, BC V7R 3P8

CHAN, HERBERT
13556 BARKLEY PLACE
CHINO, CA 91710

CHAN, HERBERT
3322 CALIFORNIA AVE
EL MONTE, CA 91731

CHAN, HERBERT
1715 TRISTAN FLOWER AVENUE
LAS VEGAS, NV 89183

CHAN, HIN
215 PARK ROW   SUITE 12A
NEW YORK, NY 10038

CHAN, RAYMOND
4184 VIA VIOLA
MONTCLAIR, CA 91763

CHAN, SABINA
1605 WOOD THRUSH TRACE
LOUISVILLE, KY 40245

CHAN, SUSANNA
82 HEARTHSTONE
EDMONTON, AB T6H 5E5

CHAN, VINCENT
1038 BELMONT AVENUE
NORTH VANCOUVER, BC V7R1K2

CHANDRA, ROB
555 BRYANT STREET
NUMBER 310
PALO ALTO, CA 94301

CHANEY, CHRIS
PO BOX 96384
LAS VEGAS, NV 89193

CHANG, CHENG
515 VALLOMBROSA DRIVE
PASADENA, CA 91107

CHANG, EDWARD

Turnberry MGM Grand Towers LLC matrix 062615 1345

6984 MILNER RANCH LN.
FORT COLLINS, CO 80526

CHANG, JEWEL
7521 RAINBOW DRIVE
CUPERTINO, CA 95014

CHANG, LEE CHIOU
4415 SPRING MOUNTAIN ROAD
SUITE 100
LAS VEGAS, NV 89102

CHANG, LEE CHIOU
TWLV INVESTMENT, LLC C/O FRED LIAO
4415 SPRING MOUNTAIN ROAD  #100
LAS VEGAS, NV 89102

CHANG, PATRICE
CPP IMAGE SYSTEMS, LLC
6975 WYNDHAM HILL DR.
RIVERSIDE, CA 92506

CHANG, PETER
6975 WYNDHAM HILL DR.
RIVERSIDE, CA 92503

CHANG-KIM, JOOYOUNG
9550 BELLA DI MORA STREET
LAS VEGAS, NV 89178

CHAO, CONNIE
9459 SE TARNAHAN DR.
HAPPY VALLEY, OR 97086

CHAO, SHENG
5057 WALNUT GROVE AVENUE
SAN GABRIEL, CA 91776

CHAR FAMILY TRUST
92 VIA REGALO
SAN CLEMENTE, CA 92673

CHAR, RANDALL
22142 GOLD CANYON DR
SANTA CLARITA, CA 91390

CHARITO ANSAY
2920 NEILSON WAY

Turnberry MGM Grand Towers LLC matrix 062615 1345

#201
SANTA MONICA, CA 90405

CHARKCHYAN, ARUTYUN
629 W DORAN ST
GLENDALE, CA 91203

CHARLE & FERNE AVILA
9862 BELFAIR BLVD
BELLFLOWER, CA 90706

CHARLES & CAROL R. W. SOLBRIG - TRUSTEES
10300 W. CHARLESTON 13-252
LAS VEGAS, NV 89135

CHARLES A. MEEKER
7526 13TH HOLE DR.
WINDSOR, CA 95492

CHARLES ASARO
5836 WISPY WINDS ST
LAS VEGAS, NV 89148

CHARLES AVILA
2 SAINT VINCENT
LAGUNA NIGUEL, CA 92677

CHARLES FAHR (MANAGER)
16 LACROSSE COURT
HENDERSON, NV 89052

CHARLES SELBY
9030 WEST SAHARA AVE.
#136
LAS VEGAS, NV 89117

CHARLES SENATORE
437 GOLDEN ISLES DR
#151
HALLANDALE, FL 33009

CHARLES W. SOLBRIG
10300 W. CHARLESTON
#13-252
LAS VEGAS, NV 89135

CHARLES W. SOLBRIG AND
CAROL R. SOLBRIG FAMILY TRUST

Turnberry MGM Grand Towers LLC matrix 062615 1345

10300 W. CHARLESTON #13-252
LAS VEGAS, NV 89135

CHASE BANK JPMORGAN
7255 BAYMEADOWS WAY
MAILSTOP JAXB2007
JACKSONVILLE, FL 32256

CHASE HOME FINANCE
JP MORGAN CHASE
800 BROOKSEDGE BLVD
WESTERVILLE, OH 43081

CHASE HOME FINANCE
JP MORGAN CHASE HOME FINANCE
800 BROOKSEDGE BLVD
WESTERVILLE, OH 43081

CHASE HOME FINANCE (OHIO)
HSBC BANK USA CHASE HOME LOANS
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

CHASE HOME FINANCE LLC
10790 RANCHO BERNARDO DRIVE
SAN DIEGO, CA 92127

CHASE HOME FINANCE LLC
C/O REO WORLD, INC-HOA DEPT
RE: 1230215829
NEWPORT BEACH, CA 92660

CHASE HOME FINANCE LLC (1251425900)
C/O REO WORLD INC - HOA DEPT
170 NEWPORT CENTER DRIVE STE 260
NEWPORT BEACH, CA 92660

CHASE HOME FINANCE, LLC
3415 VISION DR.
COLUMBUS, OH 43219

CHASE, LOU
4955 EAST HUNTER AVENUE
ANAHEIM, CA 92807

CHASE, LOU
135 EAST HARMON AVENUE BOX #5
LAS VEGAS, NV 89109

Turnberry MGM Grand Towers LLC matrix 062615 1345

CHASE, LOU
135 E HARMON AVENUE
MAILBOX 5
LAS VEGAS, NV 89109

CHATREE AND CHEYLENE THONGKHAM
39 E. AGATE AVE.
#201
LAS VEGAS, NV 89123

CHATREE THONGKHAM
39 E. AGATE AVE.
#201
LAS VEGAS, NV 89123

CHAU PHAN
9081 BOLSA
#201
WESTMINSTER, CA 92683

CHEANG, MAN
288 BIRCHWOOD CROSSING LANE
MARYLAND HEIGHTS, MO 63043

CHEKESHA VAN PUTTEN
10750 W CHARLESTON BLVD #180
LAS VEGAS, NV 89138

CHEN, CHRISTINA
8252 BEVERLY DR
SAN GABRIEL, CA 91775

CHEN, DEREK
4415 SPRING MOUNTAIN ROAD
NUMBER 100
LAS VEGAS, NV 89102

CHEN, DEREK
ANA ANDRES INVESTMENT LLC
4415 SPRING MOUNTAIN RD. #100
LAS VEGAS, NV 89102

CHEN, ERIC
613 WANDERING VIOLETS WAY
LAS VEGAS, NV 89138

CHEN, HENRY

Turnberry MGM Grand Towers LLC matrix 062615 1345

8 LANTERN LANE
EAST BRUNSWICK, NJ 08816

CHEN, JIJUN
1760 RINGWOOD AVE.
SAN JOSE, CA 95131

CHEN, KEVIN
15277 CANON LANE
CHINO HILLS, CA 91709

CHEN, KUAN CHANG
861 SAN SIMEON RD.
ARCADIA, CA 91007

CHEN, MICHAEL
708 PRINCESS PLACE
MILPITAS, CA 95035

CHEN, QING
829 CH D'AYLMER
GATINEAU, QC J4P 5T5

CHEN, TOMMY
675 S ARROYO PKWY #120
PASADENA, CA 91105

CHEN, WEIBEI
290 VISTA VIEW DR.
MAHWAH, NJ 07430

CHENG, JASON
1195 SAGUARE TERRACE
FREMONT, CA 94539

CHENG, JU
610 CRESTVIEW DR
DIAMOND BAR, CA 91765

CHENG, LILI
1195 SAGUARE TERRACE
FREMONT, CA 94539

CHENG, MEI WOON
6301 STOXMEADE DRIVE
CHARLOTTE, NC 28227

CHENG, REISHIER

Turnberry MGM Grand Towers LLC matrix 062615 1345

2234 GRAND AVENUE
CLAREMONT, CA 91711


CHERDSURIYA, VICTOR
229 GALWAY LANE
SIMI VALLEY, CA 93065


CHEUNG, EDMUND
27017 SILVER MOON LANE
RANCHO PALOS VERDES, CA 90275


CHEUNG, KAYAN
3491 MYRTLE AVENUE
LAS VEGAS, NV 89102


CHEUNG, RAYMOND
C/O R TOBLER
6 CLEARMEADOW LN
WOODBURY, NY 11797


CHHUON, SOKUN TONY
C/O TRIAM LLC
4224 W CHARLESTON #185
LAS VEGAS, NV 89102


CHI WON CHO
15 VILLA CAPRI
RANCHO PALOS VERDES, CA 90275


CHIAFULIO, JR., MICHAEL
808 PERCY ARMS ST
LAS VEGAS, NV 89138


CHIAO, REI
1639 CLEVELAND ROAD
GLENDALE, CA 91202


CHIEN AND MEIYU CHIU
10036 GOLDEN BLUFF AVE.
LAS VEGAS, NV 89148


CHIEN CHEN CHIU
3047 S DECATUR BLVD
LAS VEGAS, NV 89102


CHIEN CHEN CHIU & MEIYU TSAI CHIU TRSTS
OF THE CHIU FAMILY LIVING TRUST
10036 GOLDEN BLUFF AVE.

Turnberry MGM Grand Towers LLC matrix 062615 1345
LAS VEGAS, NV 89148

CHIEN, JESSICA
15431 GOLDEN RIDGE LANE
HACIENDA HEIGHTS, CA 91745

CHIKO, LLC
4281 SPRING MOUNTAIN ROAD #A
LAS VEGAS, NV 89102

CHIN, CHERYL
75 FOLSOM ST
#1504
SAN FRANCISCO, CA 94105

CHINA FRAZIER
10750 W CHARLESTON BLVD #180
LAS VEGAS, NV 89138

CHIU, CHIEN-CHEN
3047 S. DECATUR BLVD
LAS VEGAS, NV 89102

CHIU, EDMUND
5266 SABIN AVENUE
FREMONT, CA 94536

CHIU, KUNG-HANG
772 41ST AVENUE
SAN FRANCISCO, CA 94121

CHIU, ROBIN
497 S EL MOLINO AVE #201
PASADENA, CA 91101

CHIZUKO NAKAMURA
11605 CAMEO AVE
LAS VEGAS, NV 89138

CHIZUKO NAKAMURA
3143 ELK CLOVER STREET
LAS VEGAS, NV 89135

CHIZUKO NAKAMURA 2001 REVOCABLE TRUST
11605 CAMEO AVE
LAS VEGAS, NV 89138

CHO FAMILY TRUST

Turnberry MGM Grand Towers LLC matrix 062615 1345

2501 G STREET
BAKERSFIELD, CA 93301

CHO, BENJAMIN
20 PEPPER TREE LANE
LOS ANGELES, CA 90036

CHO, CHI
15 VIA CAPRI
RANCHO PALOS VERDES, CA 90275

CHO, LARRY & STEPHANIE
C/O GERARD & ASSOCIATES
2840 SOUTH JONES BLVD, BULDING D, STE 4
LAS VEGAS, NV 89146

CHO, MYUNG JA
17221 PIRES AVENUE
CERRITOS, CA 90703

CHO, SANG MI
PO BOX 473
LAFAYETTE, CA 94549

CHO, SHIN JA
116-101 HERITAGE, 308-4 GEUMGOK-DONG
BUNDANG-GU
SEOGNAM CITY 463-869

CHO, STEFANIE
8901 LIMOGES WAY
BAKERSFIELD, CA 93311

CHO, YANG
775 SCARSDALE RD
UNIT 18
TUCKAHOE, NY 10707

CHO, YOUNG
TOUR BAKSA, LLC
601 S. 10TH ST. #203
LAS VEGAS, NV 89101

CHOI CHIROPRACTIC PROFESSIONAL CORP.
408 SO. BEACH BLVD.
STE. 208
ANAHEIM, CA 92804

Turnberry MGM Grand Towers LLC matrix 062615 1345

CHOI, ANDY
4165 DROP TINE CT.
RENO, NV 89511

CHOI, BRICE
120 ARDEN COURT
PEACHTREE CITY, GA 30269

CHOI, JENNIFER
2771 LOCH LEVEN WAY
HENDERSON, NV 89044

CHOI, JENNIFER
5525 W FLAMINGO RD UNIT 2009
LAS VEGAS, NV 89103

CHOI, JINA
3288 RED PINE ROAD
YORBA LINDA, CA 92886

CHOI, JINOK
3919 ROCK HILL LOOP
APOPKA, FL 32712

CHONG, EDMOND
825 LA PLAYA ST APT 429
SAN FRANCISCO, CA 94121

CHONG, WON SOOK
5105 VIA DONTE
MARINA DEL REY, CA 90292

CHOPRA, VIMAL
8121 SALADO SPRINGS DR
PLANO, TX 75025

CHOU, CECILIA
14929 LANDMARK DRIVE
LOUISVILLE, KY 40245

CHOU, DANNY
3808 NORIEGA ST
SAN FRANCISCO, CA 94122

CHOU, RODNEY
2105 CLUB VISTA PLACE
LOUISVILLE, KY 40245

Turnberry MGM Grand Towers LLC matrix 062615 1345

CHOUDHRY, NAUMAN
5266 SNOWBIRD CT
KALAMAZOO, MI 49009

CHOW, TED
468 LIVE OAK DRIVE
DANVILLE, CA 94506

CHOW, THERON
468 LIVE OAK DRIVE
DANVILLE, CA 94506

CHOW, WARD
2010 S ABRAMS CT.
SPOKANE, WA 99203

CHOWDHRY, BASHIR
605 QUEENSRIDGE CT
LAS VEGAS, NV 89145

CHOWDHRY, KAUSAR
605 QUEENSRIDGE CT
LAS VEGAS, NV 89145

CHRISTINA KIM
12860 CHARLWOOD ST.
CERRITOS, CA 90703

CHRISTOPHE ANDRE MOUTON
P.O. BOX 22922
CARMEL, CA 93922

CHRISTOPHER & TAMMY MARSICO
ONE CHERRY HILLS PARK DRIVE
CHERRY HILLS VILLAGE, CO 80113

CHRISTOPHER MARSICO FAMILY
REAL ESTATE PARTNERSHIP, LLP
1200 17TH STREET #1600
DENVER, CO 80202

CHRISTOPHER MOUTON
P.O. BOX 22922
CARMEL, CA 93922

CHU, CHUN MEI
440 MIDDLESEX RD
TYNGSBORO, MA 01879

Turnberry MGM Grand Towers LLC matrix 062615 1345

CHU, MING YUH
PO BOX 1322
LOMITA, CA 90717

CHU, SUSIE
PO BOX 1322
LOMITA, CA 90717

CHU, WOO
2770 W 114TH CT
DENVER, CO 80234

CHU, ZOIE
9272 SNOW FLOWER AVE
LAS VEGAS, NV 89147

CHUA, KEVIN
11544 GLOWING SUNSET LANE
LAS VEGAS, NV 89135

CHUCK E RUDOLPH
6900 E. CAMELBACK ROAD
UNIT 602
SCOTTSDALE, AZ 85257

CHUCK E. & SOCORRO C. RUDOLPH
20701 N. SCOTTSDALE RD
#.107-471
SCOTTSDALE, AZ 85255

CHUCK E. RUDOLPH
20701 N. SCOTTSDALE RD
#.107-471
SCOTTSDALE, AZ 85255

CHUNG, AMY
852 KAHENA STREET
HONOLULU, HI 96825

CHUNG, MING-TING
4750 HIGHLANDS PLACE CIRCLE
LAKELAND, FL 33813

CHUNG, STEVEN
6 CORTE PRINCESA
MILLBRAE, CA 94030

Turnberry MGM Grand Towers LLC matrix 062615 1345

CHUNG, WINNIE
1215 SEAMIST DR.
HOUSTON, TX 77008

CHUPINSKY, KENNETH
801 S RAMPART BLVD
LAS VEGAS, NV 89145

CHUPP, ANDREW
3008 NORTH 146TH STREET
OMAHA, NE 68116

CHVATAL, FRANK
504 NORTH 8TH STREET
ATWOOD, KS 67730

CIFELLI, THOMAS
P.O. BOX 190
SCOTTSDALE, AZ 85252

CIMARRON ENTERPRISES INC
PO BOX 14844
LAS VEGAS, NV 89114

CIMARRON ENTERPRISES INC
3111 W. TROPICANA AVE
LAS VEGAS, NV 89103

CINDY PIETRASKEZ
13285 S. PLYMOUTH CT.
CHICAGO, IL 60605

CINTRON, JULIO
22 PERENNIAL BORDER CT
LAS VEGAS, NV 89148

CISSELL, SHANE
7475 W SAHARA #100
LAS VEGAS, NV 89117

CITI MORTGAGE INC.
1000 TECHNOLOGY DRIVE
MS 314
O'FALLON, MO 63368

CITIBANK
2006-5 C/O EMC MORTGAGE CORP
2780 LAKE VISTA DRIVE

Turnberry MGM Grand Towers LLC matrix 062615 1345

LEWISVILLE, TX 75067

CITIBANK, N.A.
C/O EMC MORTGAGECORPORATION
2780 LAKE VISTA DRIVE
LEWISVILLE, TX 75067

CITIBANK, N.A.
MORTGAGE ELECTRONIC REGISTRATION SYSTMS
2780 LAKE VISTA DRIVE
LEWISVILLE, TX 75067

CITIBANK, NA
3476 STATEVIEW BOULEVARD
MAC #X7801-013
FORT MILL, SC 29715

CITIMORTGAGE INC.
1111 NORTHPOINT DRIVE
COPPELL, TX 75019

CITIMORTGAGE, INC.
1111 NORTHPOINT DRIVE
COPPELL, TX 75019

CITIMORTGAGE, INC.
CITIMORTGAGE, INC.
ATTN: REO DEPT.
O'FALLON, MO 63368

CJSS HOLDINGS, LLC
PO BOX 777396
HENDERSON, NV 89077

CLAPP, WILLIAM
1115 COPPER MOON LANE
NORTH LAS VEGAS, NV 89031

CLARK COUNTY TREASURER AS TRUSTEE
500 S. GRAND CENTRAL PKWY
LAS VEGAS, NV 89106

CLARK GREENE & ASSOCIATES, LTD
ATTN: ANNA CHAPTER
3770 HOWARD HUGHES PKWY STE. 195
LAS VEGAS, NV 89109

CLARK, EDWARD

Turnberry MGM Grand Towers LLC matrix 062615 1345

30732 VIA CONQUISTA
SAN JUAN CAPISTRANO, CA 92675

CLARKE, EVELYN
135 E HARMON AVE
MAILBOX 31
LAS VEGAS, NV 89109-4500

CLARKE, TOM
68 TWILIGHT ROSE ST
LAS VEGAS, NV 89138

CLAUDE D'SOUZA
624 LYNWOOD ST.
THOUSAND OAKS, CA 91360

CLAUDY, DEAN
8416 STARSTRUCK AVENUE
LAS VEGAS, NV 89143

CLEARVIEW INVESTMENTS
12561 EASTERN
HENDERSON, NV 89074

CLEARVIEW, INVESTMENTS
12561 EASTERN
HENDERSON, NV 89074

CLEMENTE GARCIA
145 E. HARMON AVENUE
LAS VEGAS, NV 89109

CLEMETSON, CHAD
2960 ROUNDROCK COURT
RENO, NV 89511

CLEVELAND-MAES, STEPHANIE
1636 W 1ST ST
SAN PEDRO, CA 90732

CLIFFORD KOSCHNICK
911-1 CEDAR BAY ROAD
JACKONVILE, FL 32218

CLIFFORD KOSCHNICK
911-1 CEDAR BAY ROAD
JACKSONVILLE, FL 32218

Turnberry MGM Grand Towers LLC matrix 062615 1345

CLIFFORD KOSCHNICK
145 E HARMON AVE #1121
LAS VEGAS, NV 89109

CLOUSER, LEO
1102 ARROYO VIEW
NEWBURY PARK, CA 91320

CLOUSER, LISA
17439 SUNBURST ST
NORTHRIDGE, CA 91325

COAN, MICHAEL
C/O MICHAEL COAN TRUST
5348 VEGAS DR
LAS VEGAS, NV 89108

COAN, MICHAEL
C/O MICHAEL A COAN TRUST
5348 VEGAS DR
LAS VEGAS, NV 89108

COBETTO, MARK
1276 N WAYNE ST. #304
ARLINGTON, VA 22201

COBETTO, MARK
8764 SWISHER CREEK CROSSING
NEW ALBANY, OH 43054

COBETTO, MARK
C/O 1407 ASSOCIATES, LLC
8764 SWISHER CREEK CROSSING
NEW ALBANY, OH 43054

COHEN, ALBERT
5515 CAMINITO MUNDANO
SAN DIEGO, CA 92130

COHEN, DARREL
2138 HISTORIC DECATUR ROAD
SAN DIEGO, CA 92106

COHEN, DOUG
125 E HARMON AVE
MAILBOX 3
LAS VEGAS, NV 89109

Turnberry MGM Grand Towers LLC matrix 062615 1345

COHEN, ELI
4603 REFORMA ROAD
WOODLAND HILLS, CA 91364

COHEN, IRA LAWRENCE
2505A CITIC BUILDING
19 JIANGUOMENWAI
BEIJING, 00010-0004

COHEN, NIR
393 AVENUE S UNIT#56
BROOKLYN, NY 11223

COHEN, PHILLIP
120 WEST 2ND STREET
APT #2801
NORTH VANCOUVER, BC V7M 1C3

COLLINS, JOHN
3626 WOODLACE DR
HUMBLE, TX 77396

COLON, RAMON
5212 RUNNIN RIVER DRIVE
PLANO, TX 75093

COLTON, WILLIAM
C/O FUNTIME PROPERTIES INC.
4905 LIDO SANDS DR.
NEWPORT BEACH, CA 92663

COLUCCI, GREGORY
125 E HARMON AVE
MAILBOX 66
LAS VEGAS, NV 89109

COMMUNITY FIRST BANK OF INDIANA
201 WEST SYCAMORE ST.
KOKOMO, IN 46901

CONARD FAMILY TRUST
39345 VINELAND STREET
CHERRY VALLEY, CA 92223

CONARD, KENNETH
39345 VINELAND STREET
BEAUMONT, CA 92223

Turnberry MGM Grand Towers LLC matrix 062615 1345

CONARD, KENNETH
CONARD FAMILY TRUST
39345 VINELAND ST
BEAUMONT, CA 92223

CONDOS, LLC RENT VEGAS
468 LIVE OAK DRIVE
DANVILLE, CA 94506

CONEJERO, TERENCIA
2 WOODFERN COURT
HUNTINGTON STATION, NY 11746

CONKLIN, RICHARD
2710 PHEASANT RUN BLVD
ABERDEEN, SD 57401

CONNELL, PETER
PO BOX 60035
PAPHOS, 08100

CONNOLLY, CATHY
2109 TWAIN AVENUE
CARLSBAD, CA 92008

CONNOLLY, DENNIS
2109 TWAIN AVENUE
CARLSBAD, CA 92008

CONRAD FAMILY TRUST
39345 VINELAND STREET
CHERRY STREET, CA 92223

CONSUMER SOLUTIONS 3, LLC
12700 WHITEWATER DRIVE
MINNETONKA, MN 55343

CONTRACT AUTOMOTIVE PLAZA LLC
13015 KESWICK ST.
N. HOLLYWOOD, CA 91605

CORAZON ORTILLE
816 W. BUNKER HILL AVENUE
MONTEBELLO, CA 90640

CORBRIDGE, LINDA
6911 SHADOW WOOD DR
93021

Turnberry MGM Grand Towers LLC matrix 062615 1345

CORBRIDGE, LINDA
6911 SHADOW WOOD DRIVE
MOORPARK, CA 93021

CORNELIO KEELER, ANGELES
CO ANGELES CORNELIO LIVING TRUST
2262 SALT AIR DR.
SANTA ANA, CA 92705

CORNELIO KEELER, ANGELES
C/O THE ANGELES CORNELIO LIVING TRUST
2262 SALT AIR DR.
SANTA ANA, CA 92705

CORRALES, ROBERT
1038 SMOKETREE DR
CORONA, CA 92882

CORTES, JOSE
22016 SATICOY STREET
CANOGA PARK, CA 91303

COSCA-CRUZ, MIRIAM
463 ROBERTS RD
PACIFICA, CA 94044

COSS, LAWRENCE
CANNON RIVER PROPERTIES LLC
42 160TH STREET
RIVER FALLS, WI 54022

COSS, LAWRENCE
CANYON RIVER PROPERTIES LLC
42 - 160TH STREET
RIVER FALLS, WI 54022

COSTELLO, BRADLEY
C/O BEAVERAT HOLDINGS, LLC
PO BOX 11045
NEWPORT BEACH, CA 92658

COSTELLO, BRADLEY
C/O BRADLEY R. COSTELLO 1997 TRUST
PO BOX 11045
NEWPORT BEACH, CA 92658

COSTELLO, MARK

Turnberry MGM Grand Towers LLC matrix 062615 1345
2204 W APACHE RAIN RD
PHOENIX, AZ 85085


COUGHLAN, LESLIE
135 E HARMON AVE
BOX 113
LAS VEGAS, NV 89109


COULTER, JAMES
307 KREISS ROAD
RENFREW, PA 16053


COURTE, ANGELA
C/O DYNAMIC AC PROPERTIES LLC
1876 LEATHER FERN DR
OCOEE, FL 34761


COURTE, LOUIS
PO BOX 5600
VAIL, CO 81658


COURTE, LOUIS
C/O ENTERPRISE LC PROPERTIES, LLC
PO BOX 5600
VAIL, CO 81658


COURY, TIMOTHY
TSMCE, LLC
PO BOX 4115
PRESCOTT, AZ 86302


COWDEN, PETER
73 NANAPASHEMET STREET
DMW INVESTMENTS
MARBLEHEAD, MA 01945


COX, EDWARD
4381 W. FLAMINGO RD
LAS VEGAS, NV 89103


CPP IMAGE SYSTEMS, LLC
6975 WYNDHAM HILL DR
RIVERSIDE, CA 92506


CPP IMAGE SYSTEMS, LLC
6975 WYNDHAM HILL DRIVE
RIVERSIDE, CA 92506

Turnberry MGM Grand Towers LLC matrix 062615 1345

CRAIG PRIMAS
3035 RED SPRINGS ROAD
LAS VEGAS, NV 89135

CRIBBS, JOHN
5598 CAMINITO GENIO
LA JOLLA, CA 92037

CRIBBS-PAUKA, MELANIE
175 BRIDLEWOOD COURT
SANTA CRUZ, CA 95060

CROMER, ROBERT
3775 DAWSONIA STREET
BONITA, CA 91902

CROOKS, LAURA
1402 MARSH ST
SAN LUIS OBISPO, CA 93401

CRUM, TERRY
115 SHAKE TREE LN
SCOTTS VALLEY, CA 95066

CRUZ, LEONARD
900 WEST OLYMPIC BLVD SUITE 48D
LOS ANGELES, CA 90015

CRUZ, PRAX
P.O. BOX 3042
COVINA, CA 91722

CSABA PROPERTIES, LLC
5151 S. PROCYON
#105
LAS VEGAS, NV 89108

CUA, ALBERT
180 MELISSA CIRCLE
DALY CITY, CA 94014

CUDEK, BARB
262 SANDERSON RD.
QUESNEL, BC V2J5V9

CUDEK, BARBARA
262 SANDERSON ROAD
QUESNEL, BC V2J5V9

Turnberry MGM Grand Towers LLC matrix 062615 1345

CUI, WEI
15931 AURORA CREST DR
WHITTIER, CA 90605

CULLISS, GARY
258 WEST 71ST STREET  SUITE #1A
NEW YORK, NY 10023

CULLISS, GARY
258 WEST 71ST STREET
SUITE 1A
NEW YORK, NY 10023

CULLISS, GARY
258 W. 71 STREET
NUMBER 1A
NEW YORK, NY 10023

CULNANE, DAN
1315 N. TUSTIN, # I-379
ORANGE, CA 92867

CURD, JARRETT
269 S BEVERLY DR
BEVERLY HILLS, CA 90212

CURRY, JOICE
11211 CARMEL CREEK ROAD
UNIT 3
SAN DIEGO, CA 92130

CUTAJAR, ANTHONY
8738 SANTIAGO ST
HOLLIS, NY 11423

CUTMORE, STEVEN
61 ANGARA CCT
GLENWOOD, NSW 02768-0000

CYNTHIA FRITZ
1702 MERIDIAN AVE
#182
SAN JOSE, CA 95125

D'ALESSANDRI, SILVANO
2966 HOMESTEAD DR
FORT MITCHELL, KY 41017

Turnberry MGM Grand Towers LLC matrix 062615 1345

D'AMORE, GIOVANNI
114 NORTH GLENDORA AVE
#203
GLENDORA, CA 91741

D'LUCO, LINDA
1750 CORRALITOS AVE
SAN LUIS OBISPO, CA 93401

D'SOUZA FAMILY TRUST
624 LYNWOOD ST.
THOUSAND OAKS, CA 91360

D'URSO, MICHAEL
5141 JAKE RD.
RAPID CITY, SD 57702

D'URSO, MICHAEL
23340 FIRST THUNDER ROAD
RAPID CITY, SD 57702

D.G. CAPITAL
C/O ROCK ISLAND CAP, LLC
700 W. 47TH ST #450
KANSAS CITY, MO 64112

D.G. CAPITAL, LLC
6601 WENONGA TERRACE
MISSION HILLS, MO 66208

D.G. CAPITAL, LLC
C/O ROCK ISLAND CAP, LLC
700 W 47TH ST STE: 450
KANSAS CITY, MO 64112

D.G. CAPITAL, LLC CO ROCK ISLAND CAPITAL
700 WEST 47TH STEET
SUITE 450
KANSAS CITY, MO 64112

D.G. CAPITAL, LLC, A MISSOURI
700 WEST 47TH STEET
SUITE 450
KANSAS CITY, MO 64112

DACO, FILIPINES
1510 SHINN CT

Turnberry MGM Grand Towers LLC matrix 062615 1345

FREMONT, CA 94536

DADBIN, NASSER
NASSER DADBIN & PARVIN DAYANSEDGH FMTRST
482 ARNAZ DRIVE
LOS ANGELES, CA 90048

DADGAR, MAHIN
8 ROBIN RIDGE
ALISO VIEJO, CA 92656

DADGAR, MAHINDOKHT
8 ROBIN RIDGE
ALISO VIEJO, CA 92696

DAGANZO, JERSON
1871 MARSH WREN CT
OCOEE, FL 34761

DAGENAIS, SOPHIE
366 BROADWAY
NUMBER 5B
NEW YORK, NY 10013

DAHLE, DENNIS
4595 S STATE ST
SALT LAKE CITY, UT 84107

DAI, VANDU
11711 HILLCREST ROAD
DALLAS, TX 75230

DALE EUGENE NORTHUP, JR.
226 50TH ST.
VIRGINIA BEACH, VA 23451

DAMMEIER FAMILY REVOCABLE TRUST
9117 CARRARI COURT
ALTA LOMA, CA 91737

DAMMEIER, DIETER
367 N 2ND AVE
UPLAND, CA 91786

DAMMEIER, DIETER
9117 CARRARI CT.
RANCHO CUCAMONGA, CA 91737

Turnberry MGM Grand Towers LLC matrix 062615 1345

DAMPEER, SHIRLEY
16539 ESCALON DRIVE
FONTANA, CA 92334

DAMRA, FAYEZ
3650 ANNIE OAKLEY
LAS VEGAS, NV 89120

DAMRA, FAYEZ
6350 ANNIE OAKLEY
LAS VEGAS, NV 89120

DAMRA, FAYEZ
6350 ANNIE OAKS DR
LAS VEGAS, NV 89120

DAMRA, FAYEZ
6350 ANNIE OAKLEY DRIVE
LAS VEGAS, NV 89120

DAN CALUGAR
135 E. RENO AVE.
#F-8
LAS VEGAS, NV 89119

DAN CULNANE
1339 E. KATELLA AVE # 349
ORANGE, CA 92867

DANBROOK, CAROL
3788 GRIM AVE
APT 4
SAN DIEGO, CA 92104

DANE R PHILLIPS
PO BOX 371001
LAS VEGAS, NV 89137

DANESH, HOUSHMAND
100 AMBIANCE
IRVINE, CA 92603

DANGETI, SRINIVAS
225 BURNS ROAD
PO BOX 1529
ELYRIA, OH 44036

DANIEL

Turnberry MGM Grand Towers LLC matrix 062615 1345

10279 EVENING PRIMROSE AVENUE
LAS VEGAS, NV 89135

DANIEL AHN
621 10TH BROOKSHIRE LANE
PLYMOUTH, MN 55446

DANIEL AND ELEANOR CABAL
1614 COPPER PENNY DRIVE
CHULA VISTA, CA 91915

DANIEL AND GRACE-MADRID ARMSTRONG
10279 EVENING PRIMROSE LANE
LAS VEGAS, NV 89135

DANIEL G. CALUGAR
135 E. RENO AVE.
STE. F-8
LAS VEGAS, NV 89119

DANIEL G. CALUGAR
4080 PARADISE ROAD
#15 #9901
LAS VEGAS, NV 89169

DANIEL J. ROBBINS, TRUSTEE
3050 PENNYRILE FOREST COURT
HENDERSON, NV 89109

DANIELA BALDIERI
5737 KUNAN RD
#299
AGOURA HILLS, CA 91301

DANIELA BALDIERI SILVERS (TRUSTEE)
1396 KING JAMES COURT
OAK PARK, CA 91377

DANNY CHOU
3808 NORIEGA ST.
SAN FRANCISCO, CA 94122

DAO, HUNG
14032 CORDARY AVENUE
NUMBER 18
HAWTHORNE, CA 90250

DAPOLITO, ANN

Turnberry MGM Grand Towers LLC matrix 062615 1345

9062 LUCCA STREET
BOYNTON BEACH, FL 33472

DAPOLITO, THOMAS
10809 GARDEN MIST DRIVE
SUITE 1095
LAS VEGAS, NV 89135

DARLENE MIRABELLA
2901 STURGIS RD
OXNARD, CA 93030

DARREL S. COHEN
2138 HISTORIC DECATUR RD
SAN DIEGO, CA 92106

DARREL S. COHEN AND DIANE A. KOONJY
TRUSTES OF THE KOONJY COHEN FAMILY TRUST
2138 HISTORIC DECATUR RD
SAN DIEGO, CA 92106

DARREL S. COHEN, TRUSTEE OF
THE KOONJY COHEN FAMILY TRUST
2138 HISTORIC DECATUR RD
SAN DIEGO, CA 92106

DARREN C. PETERSEN LIVING TRUST
7885 WESTWIND ROAD
LAS VEGAS, NV 89139

DARRON R RISHWAIN
1526 FIFTH AVENUE
SAN RAFAEL, CA 94901

DATTILIO, JOSEPH M
PO BOX 97893
LAS VEGAS, NV 89193

DAULAT FAMILY TRUST
2101 S VALADEZ
LAS VEGAS, NV 89117

DAULAT, JALDEEP
2101 SOUTH VALDEZ STREET
LAS VEGAS, NV 89117

DAVID & LI LI CHENG
1195 SAGUARE TERRACE

Turnberry MGM Grand Towers LLC matrix 062615 1345
FREMONT, CA 94539

DAVID AND KAYMEE SIN
2566 TUSCANY WAY
FULLERTON, CA 92835

DAVID BYNUM
11525 MANORSTONE LN
COLUMBIA, MD 21044

DAVID C. AND ALISON A. MILLER
11393 PERUGINO DRIVE
LAS VEGAS, NV 89138

DAVID D FRENCH REV TRST DTD DEC 2, 2006
& D G CAPITAL TRUST DATED JAN 22 2007
6601 WENONGA TERRACE
MISSION HILLS, MO 66208

DAVID D. FRENCH
6601 WENONGA TERRACE
MISSION HILLS, MO 66208

DAVID D. FRENCH, TRUSTEE
6601 WENONGA TERRACE
MISSION HILLS, MO 66208

DAVID DECKER
4570 E. MAZATZAL
CAVE CREEK, AZ 85337

DAVID HEASTON
5015 WEST SAHARA AVE
STE. 125
LAS VEGAS, NV 89146

DAVID HUMPHREYS
3409 CALLE DEL TORRE
LAS VEGAS, NV 89102

DAVID JAGET
2508 MONARCH BAY DRIVE
LAS VEGAS, NV 89128

DAVID JIN
2258 GREEN MOUNTAIN COURT
LAS VEGAS, NV 89135

Turnberry MGM Grand Towers LLC matrix 062615 1345

DAVID JOHN MARTIN
3067 WHISPERWAVE CIRCLE
REDWOOD SHORES, CA 94065

DAVID KLEK
300 LINDSAY LANE
NORTH KINGSTOWN, RI 02852

DAVID L. VADIS
C/O TECH - PRO, INC.
3000 CENTRE POINTE DRIVE
ROSEVILLE, MN 55113

DAVID M. ROSS
P.O. BOX 80906
LAS VEGAS, NV 89180

DAVID R. SCHUBACH
342 WEST NECK ROAD
LLOYD HARBOR, NY 11743

DAVID SIN
2566 TUSCANY WAY
FULERTON, CA 92835

DAVID SIN
2566 TUSCANY WAY
FULLERTON, CA 92835

DAVID STAUFFACHER
4953 CTH N
SUN PRAIRIE, WI 53590

DAVID SU
15513 FICUS ST
CHINO HILLS, CA 91709

DAVID SU
5648 SCHAEFER AVENUE
CHINO, CA 91710

DAVID SZOSTEK
820 MONROE AVENUE NW
#105
GRAND RAPIDS, MI 49503

DAVID TINA
11553 GLOWING SUNSET LANE

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89135

DAVID WEINER
3940 LAUREL CANYON BLVD
#327
STUDIO CITY, CA 91604

DAVID WELTSCH
210 S. JUNIPER ST. #100
ESCONDIDO, CA 82025

DAVIDOV, LARISA
4647 LAUREL CANYON BLVD
VALLEY VILLAGE, CA 91607

DAVIDSON, TROY
1914 CORDOVA ROAD
#205
FORT LAUDERDALE, FL 33316

DAVIDUK, E. MICHAEL
MOTORSPORTS INTERNATIONAL, INC
BOX 1166 STATION MAIN
EDMONTON, AB T5J 2M4

DAVIDUK, MICK
C/O 17024705 ALBERTA LTD
PO BOX 1166, STATION MAIN
EDMONTON, AB T5J 2M4

DAVIDYAN, SHARET
125 E. HARMON AVE.
BOX #89
LAS VEGAS, NV 89109

DAVILA, MIGUEL
5213 GLEN GABLES LANE
LAS VEGAS, NV 89108

DAVIS, FRANK
5626 GULF DRIVE
BRADENTON BEACH, FL 34217

DAW-INVESTMENTS, LLLP
10624 S. EASTERN AVE # A402
HENDERSON, NV 89052

DAYUM ENTERPRISES

Turnberry MGM Grand Towers LLC matrix 062615 1345

P. O. BOX 2243
CHESAPEAKE, VA 23327

DAYUM ENTERPRISES
125 E HARMON BOX#75
LAS VEGAS, NV 89109

DAYUM ENTERPRISES
125 E HARMON AVE BOX#75
LAS VEGAS, NV 89109

DAYUM ENTERPRISES
125 E. HARMON AVENUE, BOX 75
LAS VEGAS, NV 89109

DAYUM ENTERPRISES
125 E. HARMON AVE
#.75
LAS VEGAS, NV 89109

DAYUM ENTERPRISES & ALEXANDER TAYLOR
125 EAST HARMON AVENUE
#75
LAS VEGAS, NV 89109

DB508 LLC. A TEXAS LIMITED COMPANY
P.O. BOX 1300
WIMBERLEY, TX 78676

DB508, LLC
PO BOX 1300
WIMBERLEY, TX 78676

DE DA ENTERPRISES, LLC SERIES III
10036 GOLDEN BLUFF AVE.
LAS VEGAS, NV 89148

DE LA CRUZ, MICHAEL
419 LAUREL AVE
MENLO PARK, CA 94025

DE LA LAMA, JAZMIN
765 CRANDON BLVD #310
KEY BISCAYNE, FL 33149

DE LEON, JUAN
98 LOYOLA AVENUE
MENLO PARK, CA 94025

Turnberry MGM Grand Towers LLC matrix 062615 1345

DEAN & DONNA JENKYNS
675 FOXGROVE AVENUE
WINNIPEG, Manitoba R2E0A8

DEAN ADER TRS
PO BOX 5345
SAN CLEMENTE, CA 92674

DEAN CLAUDY
8416 STARSTRUCK AVE.
LAS VEGAS, NV 89143

DEAN LUNN
20331 40A AVENUE
LANGLEY, BC V3A 2Y7

DEAN, LON
1321 PRESTWICK ROAD#147F
SEAL BEACH, CA 90740

DEBBIE LYNN SIVAS
7113 N. VAN NESS BLVD
FRESNO, CA 93711

DEBBIE LYNN SIVAS REVOCABLE TRUST
7113 N VAN NESS BLVD
FRESNO, CA 93711

DEBORAH J. KOHLER
11554 CEDAR PASS
MINNETONKA, MN 55305

DEBRA J BALLWEG
145 EAST HARMON AVENUE, MAILBOX 9
LAS VEGAS, NV 89109

DEBRA J BALLWEG
145 E. HARMON AVENUE
MAILBOX 9
LAS VEGAS, NV 89109

DEBRA J. BALLWEG
145 EAST HARMON AVENUE
#215 BLDG A
LAS VEGAS, NV 89109

DEBRA M. DOYLE

Turnberry MGM Grand Towers LLC matrix 062615 1345

353 N. CLARK STREET
CHICAGO, IL 60654

DECKER, DAVID
4530 E MAZATZAL DR
CAVE CREEK, AZ 85331

DECKER, TODD
4337 MARINA CITY DR
UNIT 739
MARINA DEL REY, CA 90292

DEENA WEINBERG
444 BEARDSLEY CIRCLE
HENDERSON, NV 89052

DEFILIPPO, MATTHEW
10024 CHARLEMONT DRIVE
LAS VEGAS, NV 89134

DEGENNARO, VINCENT
1881 WASHINGTON AVE #8H
MIAMI BEACH, FL 33139

DEJESUS, WILHELMINA
1545 BLACKHAWK DR
WALNUT, CA 91789

DEKIRMENJIAN, HAGOP
1301 N. HOLLYWOOD WAY #111
BURBANK, CA 91505

DEL FANTE 1997 TRUST
TRUSTEES
9389 VERDE WAY
LAS VEGAS, NV 89149

DEL FANTE, TRACY
C/O DEL FANTE TRUST
9389 VERDE WAY
LAS VEGAS, NV 89149

DEL ROSARIO, ALFONSO
12476 ALTURA DR
RANCHO CUCAMONGA, CA 91737

DEL ROSARIO, FELICIDAD
12476 ALTURA DR.

Turnberry MGM Grand Towers LLC matrix 062615 1345
RANCHO CUCAMONGA, CA 91737

DEL ROSARIO, PAUL GERALD
12 LUZ CIRCLE CORINTHIAN GARDENS
QUEZON CITY, 01100

DEL ROSARIO, ROBERTO
12 LUZ CIRCLE CORINTHIAN GARDENS
QUEZON CITY, 01110

DEL THOMAS PONCHOCK
2714 GINGERVIEW LANE
ANNAPOLIS, MD 21401

DELAIRE, BRIAN
38448 CROSSPOINTE CMN
FREMONT, CA 94536

DELAPENA, BELLA
PO BOX 2658
MERCED, CA 95340

DELAPENA, NICHOLAS
5930 PHOENICIAN CT
MERCED, CA 95340

DELEON, JESSE
1521 VIA LOPEZ
PALOS VERDES PENINSULA, CA 90274

DELGAUDIO, RALPH
220 FAIRFIELD LN
HILLSBOROUGH, NJ 08844

DELHON, VIRENDRA
12511-29 AVENUE
EDMONTON, AB T6J 6E1

DELL, THOMAS
7761 BRAMBLY CREEK CT.
LAS VEGAS, NV 89129

DELLHEIM, LAURENCE
6945 NORTH MONA LISA ROAD
TUCSON, AZ 85741

DELONGA, STEVEN
5505 VINE STREET

Turnberry MGM Grand Towers LLC matrix 062615 1345

ALEXANDRIA, VA 22301

DELONGA, STEVEN
5505 VINE STREET
ALEXANDRIA, VA 22310

DEMEREST, ROBERT
3089 STEVENSON
PEBBLE BEACH, CA 93593

DENBOER, DOUG
637 BIGCYN DRIVE W.
PALM SPRINGS, CA 92264

DENISE LEUNG, TRS
2360 HUNTINGTON DRIVE
SUITE 300
SAN MARINO, CA 91108

DENISE LEUNG, TRUSTEE
2360 HUNTINGTON DRIVE
SUITE 300
SAN MARINO, CA 91108

DENNING MANAGEMENT SERVICES LLC
10300 W CHARLESTION STE 13-334
LAS VEGAS, NV 89135

DENNIS AND CATHRYN CONNOLLY
2109 TWAIN AVE.
CARLSBAD, CA 92008

DENNIS C CONNOLLY IV
15 ENCANTADO CANYON
RANCHA SANTA MARGARITA, CA 92688

DENNIS J. DAHLE
4595 S. STATE STREET
MURRAY, UT 84107

DENNIS LEUNG
2360 HUNTINGTON DR
#300
SAN MARINO, CA 91108

DENNIS LEUNG (TRUSTEE)
145 E. HARMON AVE.
#3219

Turnberry MGM Grand Towers LLC matrix 062615 1345
LAS VEGAS, NV 89109

DENNIS W. WILEY
4790 W. UNIVERSITY AVE.
LAS VEGAS, NV 89103

DENNIS W. WILEY AND MARILYN C. WILEY
REVOCABLE LIVING TRUST OF 10/15/01
4790 W. UNIVERSITY AVE.
LAS VEGAS, NV 89103

DENNIS, GEORGE
2701 VIA ORANGE WAY
#1
SPRING VALLEY, CA 91978

DEPERIO, NORMA
11172 DUXBURY RD
OAK HILLS, CA 92344

DEPEW, RICHARD
28 ELDERWOOD
ALISO VIEJO, CA 92656

DEQUINA, TERESITA
3637 ROUNDTREE CT
ORANGE, CA 92867

DEUTSCH, FREDERICK
7 VIA JAZMIN
SAN CLEMENTE, CA 92672

DEUTSCHE BANK NATIONAL TRUST
400 COUNTRYWIDE WAY
SV-35
SIMI VALLEY, CA 93065

DEUTSCHE BANK NATIONAL TRUST
DEUTSCHE BANK NATIONAL TRUST CO.
C/O COUNTRYWIDE HOME LOANS, INC.
SIMI VALLEY, CA 93065

DEUTSCHE BANK NATIONAL TRUST CO
C/O SPECIALIZED LOAN SERVICES LLC
8742 LUCENT BLVD SUITE 300
LITTLETON, CO 80129

DEUTSCHE BANK NATIONAL TRUST COMPANY

Turnberry MGM Grand Towers LLC matrix 062615 1345

400 COUNTRYWIDE WAY
SIMI VALLEY, CA 93065

DEUTSCHE BANK NATIONAL TRUST COMPANY
6501 IRVINE CENTER DRIVE
IRVINE, CA 92618

DEUTSCHE BANK NATIONAL TRUST COMPANY
400 COUNTRYWIDE WAY SV-35
SIMI VALLEY, CA 93065

DEUTSCHE BANK NATIONAL TRUST COMPANY
4600 REGENT BLVD.
SUITE 200
IRVING, TX 75063

DEUTSCHE BANK NATIONAL TRUST COMPANY
WELLS FARGO HOME MORTGAGE
3476 STATEVIEW BLVD
FORT MILL, SC 29715

DEUTSCHE BANK NATIONAL TRUST COMPANY
RE:LOAN # 0031170020/SIN
6501 IRVINE CENTER DRIVE
IRVINE, CA 92618

DEUTSCHE BANK NATIONAL TRUST COMPANY
C/O SAXON MOTRGAGE SERVICES INC.
4708 MERCANTILE DRIVE NORTH
FORT WORTH, TX 76137

DEUTSCHE BANK NATIONAL TRUST COMPANY, AS
TRUSTEE FOR MORGAN STANLEY CO SAXON MRTG
4708 MERCANTILE DRIVE NORTH
FT. WORTH, TX 76137

DEUTSCHE BANK TRUST
1100 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034

DEUTSCHE BANK TRUST COMPANY
1100 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034

DEUTSCHER, ALLEN
1401 MARVIN ROAD NORTHEAST
SUITE 307-254
OLYMPIA, WA 98516

Turnberry MGM Grand Towers LLC matrix 062615 1345

DEVINENI, VENKAT
20143 SITTINGBULL RD
APPLE VALLEY, CA 92308

DEZURA, GRANT
1486 PRAIRIE AVENUE
PORT COQUITLAM, BC V3B 5M8

DHAWAN, RAVI
C/O ROHAN & RUDR LLC
572 BUTTERWORTH WAY
EDMONTON, AB T6R 2P6

DHINDSA, AMAN
18 GOLF CREST COURT
HENDERSON, NV 89052

DIANA MONARCH JONES
7766 SANTA ANGELA STREET
HIGHLAND, CA 92396

DIANE A. KOONJY
2138 HISTORIC DECATUR RD
SAN DIEGO, CA 92106

DIETER DAMMEIER
9117 CARRARI COURT
ALTA LOMA, CA 91737

DIETER DAMMEIER, TRUSTEE
9117 CARRARI COURT
RANCHO CUCAMONGA, CA 91737

DILIP M. PUNJABI
4640 E. SOMERTON AVE.
ORANGE, CA 92867

DILL, BRENT
PO BOX 3233
SAN LUIS OBISPO, CA 93403

DIMITRITZA TOROMANOVA
PO BOX 19153
LAS VEGAS, NV 89132

DIMPLE AGARWAL
PO BOX 549

Turnberry MGM Grand Towers LLC matrix 062615 1345
PALM SPRINGS, CA 92263

DIXON, BRENT
2654 GLENWOOD DR.
IDAHO FALLS, ID 83404

DIXON, LINDA
1930 VILLAGE CENTER CIRCLE #3-272
LAS VEGAS, NV 89134

DIZON, WILLIE
2206 LENOX PLACE
SANTA CLARA, CA 95054

DLJ MORGTAGE CAPITAL, INC
C/O SELECT PORTFOLIO SERVICING, INC
3815 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

DLJ MORTGAGE CAPITAL INC
3815 S. W. TEMPLE
SALT LAKE CITY, UT 84115

DLJ MORTGAGE CAPITAL INC
7495 NEW HORIZON WAY
MAIL STOP NAC#X3902-01F
FREDERICK, MD 21703

DLJ MORTGAGE CAPITAL INC
7495 NEW HORIZON WAY
MAIL STOP-NAC#X3902-01F
FREDERICK, MD 21703

DO, DANIEL
725 S. HUALAPAI WAY
BLDG 5, NO 2015
LAS VEGAS, NV 89145

DOBARIU, RADU
4 VIENNA ST
LAGUNA NIGUEL, CA 92677

DOCTORA, EVELINA
11 KENNESAW ROAD
HENDERSON, NV 89052

DOLLINS, RUBY ANN
41377 MARGARITA ROAD

Turnberry MGM Grand Towers LLC matrix 062615 1345

SUITE 107
TEMECULA, CA 92592

DOMINGO, GARY
1158 26TH STREET
SUITE 608
SANTA MONICA, CA 90403

DOMINGO, PLACIDO
7910 HARBOR ISLAND DRIVE
#806
MIAMI BEACH, FL 33141

DOMINGO, RONALDO
1933 LA CALERA AVENUE
NORTH LAS VEGAS, NV 89084

DONALD RYAN
30 CRIMSON ROSE
IRVINE, CA 92603

DONG, YU YAN
C/O ADA DONG INVESTMENT, INC
8232 YUKON HILLS CT.
LAS VEGAS, NV 89178

DONNA LYNN HUA, TRUSTEE
3035 ZANE CIRCLE
LAS VEGAS, NV 89121

DONNELLY, SANDRA
3 SUMMITCREST
TRABUCO CANYON, CA 92679

DOOSTDAR, FARSHID
25721 PACIFIC HILLS DRIVE
MISSION VIEJO, CA 92692

DOPPIE, LLC
1942 E. BEST AVE.
COEUR D' ALENE, ID 83814

DORADA, PACIFICO
1403 SHAWNEE TRAIL
IRONTON, OH 45638

DORF, ARTHUR
2500 6TH AVENUE  APT. 907

Turnberry MGM Grand Towers LLC matrix 062615 1345

SAN DIEGO, CA 92103

DORGAN, CHAD
2462 N AVLON AVE
ORANGE, CA 92867

DORGAN, CHRISTINE
2462 N AVALON AVE
ORANGE, CA 92867

DOUG THOMPSON
6459 RUSTICATED STONE AVE. #101
HENDERSON, NV 89011

DOUGLAS AND HEIDI OGILVY
1875 DAKOTA RIDGE TRAIL
RENO, NV 89523

DOUGLAS GORDON ROBERTS
1186 CORTE TILAROSA
CAMARILLO, CA 93010

DOUGLAS J. ZUACH
4775 LONGWOOD PT.
COLORADO SPRINGS, CO 80906

DOUGLAS M. MCCAFFERTY
33702 BRIDGEHAMPTON DRIVE
DANA POINT, CA 92629

DOUGLAS M. MCCAFFERTY TRUST
TRUSTEE
33702 BRIDGEHAMPTON DRIVE
DANA POINT, CA 92629

DOUGLAS OGILVY
2434 TOUR EDITION DRIVE
HENDERSON, NV 89074

DOUGLAS S. WONG
196 ULTRA DR.
HENDERSON, NV 89704

DR. FRED F. SOEPRONO
1275 CAHUILLA ST
COLTON, CA 92324

DR. RAYMOND D. ZIPKIS

Turnberry MGM Grand Towers LLC matrix 062615 1345

23237 VIA STEL
BOCA RATON, FL 33433

DR. SHUANG XIN TSAO PRIVATE FOUNDATION
157 BATTERY AVENUE
BROOKLYN, NY 11209

DRABIK, MARIFIE
4928 BAY VIEW CIRCLE
STOCKTON, CA 95219

DRAGON & CRANE CORPORATION
8550 W. DESERT INN ROAD
LAS VEGAS, NV 89117

DREIER , R. CHAD
830 MIRAMONTE DRIVE
SANTA BARBARA, CA 93109

DRIVE & SHINE DEVELOPMENT INC.
16915 CLEVELAND ROAD
GRANGER, IN 46530

DRM VENTURES, LLC
300 W 110 ST
APT 15D
NEW YORK, NY 10026

DROWN, WESLEY
815 ADAGIO STREET
HENDERSON, NV 89052

DRUMMOND, JASON
6070 WASCANA COURT
REGINA SASK, SK S4V 3E6

DSOUZA, CLAUDE
624 LYNWOOD STREET
THOUSAND OAKS, CA 91360

DU, XING
2618 SAN MIGUEL DR. APT 168
NEWPORT BEACH, CA 92660

DUANE AND SARA KOETHE
705 SE SOUTFORK DR.
WAUKEE, IA 50263

Turnberry MGM Grand Towers LLC matrix 062615 1345

DUANE AND SARAH KOETHE
3003 WOODLAND AVENUE
DES MOINES, IA 50312

DUANE AND SARAH KOETHE
705 SE SOUTHFORK DR.
WAUKEE, IA 50263-9581

DUANE C KOETHE
705 SE SOUTHFORK DR
WAUKEE, IA 50263-9581

DUANE C KOETHE
7055 EAST SOUTHFORK DR
WANKEE, IA 50243

DUANE C. KOETHE AND SARAH G. KOETHE AS
COMM PROPERTY W. RIGHTS OF SURVIVORSHIP
705 S.E. SOUTHFORK DRIVE
WAUKEE, IA 50263

DUANE KOETHE
7055 E. SOUTHFORK DR.
WAUKEE, IA 50263

DUBUC, MADELINE
10924 CLARION LANE
LAS VEGAS, NV 89134

DUGAN, R.
5122 KAPALUA LN
LAS VEGAS, NV 89113

DUGIES B, LLC
6767 W. TROPICANA AVE.
SUITE #241
LAS VEGAS, NV 89103

DUK HO CHANG
7581 APACHE CLIFF STREET
LAS VEGAS, NV 89113

DUKE W. FU
2857 PARADISE ROAD
#.3202
LAS VEGAS, NV 89109

DULTZ, KENNETH

Turnberry MGM Grand Towers LLC matrix 062615 1345

18989 PACHAPPA RD
APPLE VALLEY, CA 92307


DUMOULIN, LAWRENCE
6966 HIGHOVER DR
CHANHASSEN, MN 55317


DUNCAN, DOUGLAS
3013 EDGEVIEW DR.
MODESTO, CA 95355


DUNCAN, STACEY
PO BOX 885
JAMESTOWN, TN 38556


DUNCAN, STONEY
PO BOX 885
JAMESTOWN, TN 38556


DUNLAP, TIMOTHY
CENTIMARK CORPORATION C/O BARBARA WATT
12 GRANDVIEW CIRCLE
CANONSBURG, PA 15317


DUNN, FRANCIS
PO BOX 111
NORTH READING, MA 01864


DUNN, JAMES
2020 TROON DR
HENDERSON, NV 89074


DUNN, JAMES
2630 SUNRIDGE HEIGHTS PKWY
HENDERSON, NV 89052


DUNN, MOLLY
3784 CRISWELL DR
COLUMBUS, OH 43220


DUNN, WILLIAM
564 HEALTH BOULEVARD
DAYTONA BEACH, FL 32114


DUNROSS FAMILY, LLC SERIES 145
2015 E WINMILL LANE
LAS VEGAS, NV 89123

Turnberry MGM Grand Towers LLC matrix 062615 1345

DUNWORTH, NORMAN
11506 JUNIPER LANE
PARKER, CO 80138

DUPRE, KEN
KEN DUPRE LLC
306 ABBY BROOK LANE
VENETIA, PA 15367

DUPRE, KEN
KEN DUPRE FAMILY LLC
306 ABBEY BROOK LANE
VENETIA, PA 15367

DURSA, DON
2533 HARMONY HILL DRIVE
DIAMOND BAR, CA 91765

DURSA, DON
651 LINDELL RD. SUITE D17
LAS VEGAS, NV 89103

DURSA, DON
C/O POLOMA AVENUE PROPERTIES, LLC
2533 HARMONY HILL
DIAMOND BAR, CA 91765

DURSA, DON
C/O STEVEN NOHRDEN
7475 W. SAHARA AVE SUITE 100
LAS VEGAS, NV 89117

DY TRUST
5114 SPANISH HILLS DRIVE
LAS VEGAS, NV 89148

DY, LANI
50 BELLEVUE AVE.
OAKLAND, CA 94611

DY, LANI
6114 LA SALLE AVE #599
OAKLAND, CA 94611

DY, ORLANDO
17147 COYOTE BUSH DRIVE
SAN DIEGO, CA 92127

Turnberry MGM Grand Towers LLC matrix 062615 1345

DYER, JOHN
800 THE MARK LANE #510
SAN DIEGO, CA 92101

EAGLE CREEK HOLDINGS, LLC
4575 W POST STE 100
LAS VEGAS, NV 89118

EAGLE CREEK HOLDINGS, LLC
EAGLE CREEK HOLDINGS, LLC
4575 W. POST RD #100
LAS VEGAS, NV 89118

EAGLE CREEK HOLDINGS, LLC
EAGLE CREEK HOLDINGS LLC
4575 W. POST ROAD #101
LAS VEGAS, NV 89118

EAGLE CREEK HOLDINGS,LLC
4575 W POST RD
#100
LAS VEGAS, NV 89118

EARL LAWRENCE KUHLE II
TRUSTEE
4167 CORTE DE LA SIENA
SAN DIEGO, CA 92130

EAST HARMON TROIKA, LLC OF HAWII
2250 KALAKAUA AVENUE
HONOLULU, HI 96815

EATON, JOSEPH
3561 LINDEL RD.
LAS VEGAS, NV 89103

EATON, JOSEPH
3651 LINDELL RD.
LAS VEGAS, NV 89103

EATON, JOSEPH
4405 FELLOWSHIP AVE #2
LAS VEGAS, NV 89102

EATON, JOSEPH
3651 LINDELL ROAD  SUITE D17
LAS VEGAS, NV 89103

Turnberry MGM Grand Towers LLC matrix 062615 1345

EATON, JOSEPH
3651 LINDELL ROAD  SUITE D #151
LAS VEGAS, NV 89103

EATON, JOSEPH
3651 LINDELL ROAD
SUITE D17
LAS VEGAS, NV 89103

EATON, JOSEPH
3651 LINDELL ROAD
SUITE D17
LAS VEGAS, NV 89109

EATON, JOSEPH
BOSTON ASSETS, LLC
3651 LINDELL ROAD
LAS VEGAS, NV 89103

EATON, JOSEPH
C/O ABACUS 8, LLC
3651 LINDELL RD STE. D151
LAS VEGAS, NV 89103

EATON, JOSEPH
BOSTON ASSETS, LLC
3651 LINDELL ROAD SUITE D17
LAS VEGAS, NV 89103

EATON, JOSEPH
C/O ABACUS EQUITIES, LLC
3651 LINDELL ROAD SUITE D #17
LAS VEGAS, NV 89103

EATON, JOSEPH
C/O GMM INVESTMENTS, LLC
3651 LINDELL ROAD SUITE D 151
LAS VEGAS, NV 89103

ECHO ENTERPRISES, LLC
P.O. BOX 2243
CHESAPEAKE, VA 23327

EDDIE AND TERESA MONROY
1913 GILMAN CIRCLE
PLACENTIA, CA 92870

EDMOND CHONG

Turnberry MGM Grand Towers LLC matrix 062615 1345

825 LA PLAYA STREET
SAN FRANCISCO, CA 94121

EDWARD AND PATRICIA REHNEBERG
6580 SARGASSO WAY
JUPITER, FL 33458

EDWARD B. CLARK, TRUSTEE
30732 VIA CONQUISTA
SAN JUAN CAPISTRANO, CA 92675

EDWARDS, DONNA
77 EAST WATER ST #12
TOMS RIVER, NJ 08753

EDWARDS, ELGAN
3726 LAS VEGAS BOULEVARD SOUTH
UNIT 1408W
LAS VEGAS, NV 89158

EDWARDS, KEITH
C/O EDK TECHNICAL CO.LLC
687 CAIRO PLACE
BILLINGS, MT 59105

EDWARDS, WILLIAM
C/O THE UPLIFT ASSOCIATION
168 H STREET
BAKERSFIELD, CA 93304

EGUIZ KIROKIAN
4451 VANCEBORD CT.
WOODLAND HILLS, CA 91364

EHSAN SHAKIBAIE
1332 ALLEN AVE.
GLENDALE, CA 91201

EIUSA, INC
13900 OLD HARBOR LANE
APARTMENT 102
MARINA DEL REY, CA 90292

EKIZIAN, DIKRAN
16854 COLVEN RD
GRANADA HILLS, CA 91344

EKIZIAN, RAFI

Turnberry MGM Grand Towers LLC matrix 062615 1345

18601 HILLSBORO RD
NORTHRIDGE, CA 91326

EKIZIAN, RAFI
4821 SPRING MOUNTAIN RD
#A
LAS VEGAS, NV 89102

EL-HAJJAOUI, ZIAD
5737 ALVARADO PLACE
RANCHO CUCAMONGA, CA 91739

EL-HAJJAOUI, ZOHEIR
10332 ALMOND ST.
RANCHO CUCAMONGA, CA 91737

ELAINE HANG
11072 NEW PORT RICH COURT
LAS VEGAS, NV 89135

ELAINE SPACEY
20331 40A AVENUE
LANGLEY, BC V3A 2Y7

ELAN KAUFMAN
2120 OCEAN AVE.
BROOKLYN, NY 11229

ELCHICO, EDGAR
4105 FOREST HILL COURT
HAYWARD, CA 94542

ELEONORA ARONOVA
636 EDGEBROOK DRIVE
LAS VEGAS, NV 89145

ELIAS TUACHI
AVENIDA LOS BASQUES
MEXICO CITY, Mexico 53950-0000

ELIE, MEHRADAD
PO BOX 280148
SAN FRANCISCO, CA 94128

ELIE, MEHRDAD
P.O. BOX 280148
SAN FRANCISCO, CA 94128

Turnberry MGM Grand Towers LLC matrix 062615 1345

ELIZABETH H. SOLOMON
PO BOX 683429
PARK CITY, UT 84068

ELIZABETH HUNTER SOLOMON
PO BOX 683429
PARK CITY, UT 84068

ELIZABETH KOO
191 PIEDMONT AVENUE
SAN BRUNO, CA 94066

ELIZABETH VULTAGGIO
10024 CHARLEMONT DRIVE
LAS VEGAS, NV 89134

ELLA, JULITO
698 FIESTA PLACE
HAYWARD, CA 94544

ELLE MEHRDAD 2006 REVOCABLE
TRUST AGREEMENT
P.O. BOX 280148
SAN FRANSCISCO, CA 94128

ELLEN DONNELLY
P.O. BOX 26
7 TALL TREE CIRCLE
JAMESPORT, NY 11947

ELLIOTT, BRIAN
3675 W. ROBINDALE ROAD
LAS VEGAS, NV 89139

EMC MORTGAGE CORPORATION
2780 LAKE VISTA DRIVE
LEWISVILLE, TX 75067

EMC, MORTGAGE
C/O EMC MORTGAGE CORP 2780 LAKE VISTA DR
LEWISVILLE, TX 75067

EMILIO HORNRUBIA
2314 GALILEAN MOON
HENDERSON, NV 89044

EMILIO HORNRUBIA
395 GATLINBURG CT.

Turnberry MGM Grand Towers LLC matrix 062615 1345
HENDERSON, NV 89012

EMILY W. WONG
PO BOX 750713
LAS VEGAS, NV 89136

EMMANUEL MOJTAHEDIAN
6425 E. WHITTIER BLVD
LOS ANGELES, CA 90022

ENDO, SADAO
C/O EIUSA, INC.
4736 GOULD AVENUE
LA CANADA FLINTRIDGE, CA 91011

ENEIX, BRENT
3 LAGUNITA DR
LAGUNA BEACH, CA 92651

ENGLISH, DONNA
23480 SYCAMORE CREEK AVE.
MURRIETA, CA 92562

ENRICO FRANCANI
C/O DERICO
18 LIMESTONE DRIVE #4
WILLIAMSVILLE, NY 14221

ENRIQUE L ORTILE
& CORAZON O. ORTILE LIVING TRST
316 VALLEY CIRCLE
MONROVIA, CA 91016-5087

ENRIQUEZ EVELYN
65 NIGHTSHADE
IRVINE, CA 92603

ENRIQUEZ, CARMELITA
31300 MACKINAW ST
UNION CITY, CA 94587

ENRIQUEZ, EVELYN
5015 VALLEY CREST DR  UNIT 118
CONCORD, CA 94521

ENRIQUEZ, LUIS
21400 32ND PLACE W
LYNNWOOD, WA 98036

Turnberry MGM Grand Towers LLC matrix 062615 1345

ENTERPRISE LC PROPERTIES, LLC
PO BOX 5600
VAIL, CO 81658

ENVERGA, ADRIAN
200 FALKNER DRIVE
CHAPEL HILL, NC 27517

ERIC CHEN
613 WANDERING VIOLET WAY
LAS VEGAS, NV 89138

ERIC CHEN
18725 E. GALE AVE
#228
CITY OF INDUSTRY, CA 91748

ERIC FANG
11039 MONTE VISTA AVE
MONTCLAIR, CA 91763

ERICKSON, GWEN
15 CARMEL CLOSE
SHERWOOD PARK, AB T8A 5B7

ERIK C. JENSEN
11811 N. TATUM BLVD, 1002
PHOENIX, AZ 85028

ERIK J FLOWERS
1393 GALWAY LANE
COSTA MESA, CA 92626

ERKAMAA, MICHAEL
W3468 COUNTY ROAD J
EAST TROY, WI 53120

ERNESTO G. VELIZ
114 N. GLENDORA AVE., #203
GLENDORA, CA 91741

ERSKINE, RON
20 HATTEN BAY STREET
HENDERSON, NV 89012

ESCOBEDO, XOCHITL
532 KENT STREET

Turnberry MGM Grand Towers LLC matrix 062615 1345

SALINAS, CA 93906

ESPINAS, CARMEN
324 GAUDALOUPE TERRACE
FREMONT, CA 94539

ESSEN, LLC
15 FRONTIER STREET
RYE, NH 03870

ESTES, BRAD
6980 PRESTWICK RD
RAPID CITY, SD 57702

ESTES, BRAD
C/O BR CUBED, LLC
PO BOX 9003
RAPID CITY, SD 57709

ESTES, HUGH
23913 S. ROCKERVILLE RD.
RAPID CITY, SD 57702

ESTES, HUGH
23913 SOUTH ROCKERVILLE ROAD
RAPID CITY, SD 57702

ESTRADA, ROBERT
22 EAST MAGDALANA
COMPTON, CA 90220

ESTRIN, NEIL
11201 RAVENNA LANE
NORTHRIDGE, CA 91326

EUGENE M MONIHAN
5405 RODRIGUEZ ROAD
HAYMARKET, VA 20169

EUGENE P. HEYTOW TRUST
16756 LOS MORROS
RANCHO SANTA FE, CA 92067

EUN YOUNG LEE
9302 MARIETTA AVE
GARDEN GROOVE, CA 00092-8841

EUNICE GAN

Turnberry MGM Grand Towers LLC matrix 062615 1345

2439 W. 20TH AVENUE
VANCOUVER, BC V6L1G-6000

EVANS, LISA
599 RABBIT RIDGE COURT
RENO, NV 89511

EVELINA VELA DOCTORA
11 KENNESAW RD.
HENDERSON, NV 89052

EVELYN MURRAY-BRUCE
15195 CARRETERA DRIVE
WHITTIER, CA 90605

EVERGREEN ASSET TRUST
316 BRIDGER AVE
#202
LAS VEGAS, NV 89101

EWM INVESTMENTS LLC
2116 REDBIRD D
LAS VEGAS, NV 89134

EWM INVESTMENTS LLC
2116 REDBIRD DR
LAS VEGAS, NV 89134

FACINOLI, JOHN
5905 MARBRISAS LANE
LAS VEGAS, NV 89130

FAGO, NANCY
9742 CRESTVIEW CIRCLE
VILLA PARK, CA 92861

FAHR, CHARLES
16 LACROSSE CIRCLE
HENDERSON, NV 89052

FAN, GEORGIE
193 PARK PLACE DRIVE
MILPITAS, CA 95035

FANG, ERIC
11039 MONTE VISTA AVENUE
MONTCLAIR, CA 91763

Turnberry MGM Grand Towers LLC matrix 062615 1345

FANG, JAMIE
121 SOUTH HOPE STREET
UNIT 011
LOS ANGELES, CA 90012

FANG, OLIVER
57 E. CHURCHILL DR
SALT LAKE CITY, UT 84103

FARAH, JOHN
C/O HOSNI'S COLLECTION LLC
4634 MILVIO AVENUE
LAS VEGAS, NV 89141

FARES, JAMES
2136 LOGGIA
NEWPORT BEACH, CA 92660

FARES, JAMES
4061 RIVOLI
NEWPORT BEACH, CA 92660

FARES, JAMES
2747 PARADISE ROAD  #805
LAS VEGAS, NV 89109

FARSHID ALIE DOOSTDAR
25721 PACIFIC HILLS DR.
MISSION VIEJO, CA 92692

FARSHID DOOSTDAR
25108 MARGUERITE PARKWAY
#.362
MISSION VIEJO, CA 92692

FASO, JOSEPH
4453 YACHT HARBOR DR
STOCKTON, CA 95204

FAULCONER, DIANE
1200 GULF BOULEVARD
SUITE 1503
CLEARWATER BEACH, FL 33767

FAYEZ DAMRA
6350 ANNIE OAKLEY
LAS VEGAS, NV 89120

Turnberry MGM Grand Towers LLC matrix 062615 1345

FAYEZ DAMRA
6350 ANNIE OAKLEY DRIVE
LAS VEGAS, NV 89120

FAYEZ DAMRA
900 S. LAS VEGAS BLVD #1101
LAS VEGAS, NV 89101

FAYEZ M. DAMRA
6350 ANNIE OAKLEY DRIVE
LAS VEGAS, NV 89120

FAYEZ, DAMRA
6350 ANNIE OAKLEY DRIVE
LAS VEGAS, NV 89120

FAZA, SHARON
10624 S. EASTERN AVE.
MAILBOX 7
HENDERSON, NV 89052

FDIC BANKUNITED
BANKUNITED ASSIGNEE OF THE FDIC,
AS RECEIVER FOR BANKUNITED, FBS
HIALEAH, FL 33016

FEBBRARO, PASQUALE
11161 SHADOW NOOK COURT
LAS VEGAS, NV 89144

FEDERAL HOME LOAN MORTGAGE
5000 PLANO PARKWAY
CARROLLTON, TX 75010

FEDERAL HOME LOAN MORTGAGE CO
5000 PLANO PKWY
CARROLLTON, TX 75019

FEDERAL HOME LOAN MORTGAGE COMPANY
500 PLANO PKWY
CARROLLTON, TX 75010

FEDERAL HOME LOAN MORTGAGE CORP
5000 PLANO PARKWAY
CARROLTON, TX 75019

FEDERAL HOME LOAN MORTGAGE CORP
C/O J.P. MORGAN CHASE BANK, N.A.

Turnberry MGM Grand Towers LLC matrix 062615 1345
10790 RANCHO BERNANRDO RD
SAN DIEGO, CA 92127

FEDERAL HOME LOAN MORTGAGE CORPORATION
5000 PLANO PKWY
CARROLLTON, TX 75019

FEDERAL HOME LOAN MORTGAGE CORPORATION
5000 PLANO PKWY
CARROLTON, TX 75019

FEDERAL HOME LOAN MORTGAGE CORPORATION
5000 PLANO PKWY
COPPELL, TX 75019

FEDERAL HOME LOAN MORTGAGE CORPORATION
5000 PLANO PARKWAY
CARROLLTON, TX 75010

FEDERAL HOME LOAN MORTGAGE CORPORATION
2780 LAKE VISTA DRIVE
LEWISVILLE, TX 75067

FEDERAL HOME LOAN MORTGAGE CORPORATION
FEDARL HOME LOAN MORTGAGE CORPORATION
5000 PLANO PARKWAY
COPPELL, TX 75019

FEDERAL HOME LOAN MORTGAGE CORPORATION
C/O J.P. MORGAN CHASE BANK, N.A.
10790 RANCHO BERNARDO RD
SAN DIEGO, CA 92127

FEDERAL HOME LOAN MORTGAGE CORPORATION
FEDERAL HOME LOAN MORTGAGE CORPORATION
C/O REO WORLD, INC. - HOA DEPT
NEWPORT BEACH, CA 92260

FEDERAL NATIONAL MORGAGE ASSOCIATION
3415 VISION DRIVE
COLUMBUS, OH 43219

FEDERAL NATIONAL MORGAGE ASSOCIATION
C/O ONEWEST BANKS REO DEPT
888 E. WALNUT STREET
PASADENA, CA 91101

FEDERAL NATIONAL MORTGAGE ASSOCIATION

Turnberry MGM Grand Towers LLC matrix 062615 1345

3415 VISION DRIVE
COLUMBUS, OH 43219

FEDERAL NATIONAL MORTGAGE ASSOCIATION
3815 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

FEDERAL NATIONAL MORTGAGE ASSOCIATION
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

FEDERAL NATIONAL MORTGAGE ASSOCIATION
135 NORTH LOS ROBLES AVE.
PASADENA, CA 91101-1707

FEDERAL NATIONAL MORTGAGE ASSOCIATION
135 NORTH LOS ROBLES AVENUE
PASADENA, CA 91101

FEDERAL NATIONAL MORTGAGE ASSOCIATION
C/O CHASE HOME FINANCE
3415 VISION DRIVE
COLUMBUS, OH 43219

FEDERAL NATIONAL MORTGAGE ASSOCIATION
C/O CHASE HOME FINANCE (OHIO)
3415 VISION DRIVE
COLUMBUS, OH 43219

FEDERAL NATIONAL MORTGAGE ASSOCIATION
C/O CHASE HOME FINANCE (OHIO)
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

FEDERAL NATIONAL MORTGAGE ASSOCIATION
C/O JP MORGAN CHASE HOME FINANCE (OHIO)
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

FEDERAL NATIONAL MORTGAGE ASSOCIATION
LOAN # XXXX2373
14523 SW MILLIKAN WY STE 200
BEAVERTON, OR 97005

FEDERAL NATIONAL MORTGAGE ASSOCIATION
C/O REO WORLD, INC
170 NEWPORT CENTER DR.SUITE 150
NEWPORT BEACH, CA 92660

Turnberry MGM Grand Towers LLC matrix 062615 1345

FEDERAL NATIONAL MORTGAGE ASSOCIATION
#1251423132 C/O REO WORLD, INC HOA DEPT.
170 NEWPORT CENTER DR., SUITE 150
NEWPORT BEACH, CA 92660

FEDERAL NATIONAL MORTGAGE ASSOCIATON
LOAN # 6000103482
135 NORTH LOS ROBLES AVENUE
PASADENA, CA 91101

FEGHALI, FOUAD
101 AMBIANCE
IRVINE, CA 92603

FEI WU
1227 W. VALLEY BLVD
STE 119
ALHAMBRA, CA 91803

FELDMAN, BENJAMIN
16010 VALLEY VISTA BOULEVARD
ENCINO, CA 91436

FELDMAN, RICHARD
PO BOX 304
SONOITA, AZ 85637

FELDMAN, RICHARD
PO BOX 13361
TUCSON, AZ 85732

FELIX SHENG
1 NORTHDALE PIERS
#22
BROOKLYN, NY 11211

FELLER, SCOTT
1518 VILLA RICA DR.
HENDERSON, NV 89052

FENG, LIXIN
7023 ETNA COURT
VENTURA, CA 93003

FERMANIAN, BEDROS
284 SOUTH OWENS DRIVE
ANAHEIM, CA 92808

Turnberry MGM Grand Towers LLC matrix 062615 1345

FERNANDEZ, ELSIE
5374 ALTADONNA AVE
LAS VEGAS, NV 89141

FERNANDO DE LA LAMA
777 BNICKEL AVE 1150
MIAMI, FL 33131

FERNANDO DE LA LAMA
765 CRANDON BLVD.
#310
KEY BISCAYNE, FL 33149

FERRER, JOSEPHINE
10302 BERRYESSA DR
STOCKTON, CA 95219

FIELD, JON
C/O SIGNATURE RESORTS LLC
316 BRIDGER AVE #202
LAS VEGAS, NV 89101

FIELD, JON
TRUSTEE OF THE EVERGREEN ASSET IRR TRUST
316 BRIDGER AVE #202
LAS VEGAS, NV 89101

FIELD, JON
EVERGREEN ASSET TRUST.  ESQ JON E. FIELD
316 BRIDGER AVE. #202
LAS VEGAS, NV 89101

FILOMENO ENVERGA
2866 FREEDOM HILLS DR.
HENDERSON, NV 89052

FINANCE LLC CHASE HOME
3415 VISION DRIVE
COLUMBUS, OH 43219

FINAO LLC
C/O SCOTT SIBLEY, MANAGER
930 S. 4TH ST. #100
LAS VEGAS, NV 89101

FINE, GRACE
4446 EAST FLAMINGO ROAD

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89121

FINMARK, JON
3191 RESERVOIR DR
SIMI VALLEY, CA 93065

FIRST HORIZON HOME LOAN
C/O METLIFE HOME LOAN A
DIVISION OF METLIFE BANK
IRVING, TX 75063

FIRST HORIZON HOME LOANS
4000 HORIZON WAY
IRVING, TX 75063

FIRST HORIZON HOME LOANS,
METLIFE HOME LOANS DIV OF MET LIFE BNK
4000 HORIZON WAY
IRVING, TX 75063

FIRST HORIZON HOME LOANS, A
DIV OF 1ST TN BANK NTL ASSOC S
C/O METLIFE HOME LOAN 4000 HORIZON WAY
IRVING, TX 75063

FIRST HORIZON HOME LOANS, A DIVISION
OF FIRST TENNESSEE BANK NA
4000 HORIZON WAY
IRVING, TX 75063

FIRST HORIZON, HOME LOANS
C/O LANDAMERICA DEFAULT SERVICES
P.O. BOX 5899
IRVINE, CA 92616

FIRSTSTAR COLLATERAL FUNDING, INC.
9030 WEST SAHARA AVE.
#136
LAS VEGAS, NV 89117

FISCHER FAMILY TRUST
TRUSTEE
9261 VIRGINIAN LANE
LA MESA, CA 91941

FISCHER, BARBARA
9261 VIRGINIAN LANE
LA MESA, CA 91941

Turnberry MGM Grand Towers LLC matrix 062615 1345

FITCH, JEFFREY
645 STEPHEN RD
BURBANK, CA 91504

FITCH, WILLIAM
3131 LANSBURY AVE
CLAREMONT, CA 91711

FLAGSTAR BANK FSB
1610 E. ST. ANDREWS PL#B150
SANTA ANA, CA 92705

FLANAGAN, CHRIS
9449 SPELLMAN COURT
LAS VEGAS, NV 89123

FLETCHER, STEVE
7 PARK HALL GARDENS
WALTON CHESTERFIELD
DERBYSHIRE S42 7NQ

FLEURIDAS, MARK
4125 ANTIQUE STERLING COURT
LAS VEGAS, NV 89129

FLORENCE D. MA
47573 AVALON HEIGHTS TERRACE
FREMONT, CA 94539

FLOWERS, ERIK
21381 DOCKSIDE CIRCLE
HUNTINGTON BEACH, CA 92646

FONG, WESLEY
1598 PLEASANT HILL DR.
CHINO HILLS, CA 91709

FONTANA, RICHARD
1669 HORIZON SUNSET DRIVE
LAS VEGAS, NV 89123

FORD, STAN
287 ASPEN WAY
SANTA BARBARA, CA 93111

FORST, ERIC
1721B 1 AVE NW

Turnberry MGM Grand Towers LLC matrix 062615 1345

CALGARY, AB T2N OB2

FORSYTHE, STEVE
135 EAST HARMON AVENUE#218
LAS VEGAS, NV 89109

FORTUNE INTL. INVESTMENT, INC.
66 BACK SPIN CT.
LAS VEGAS, NV 89148

FORTUNE USA INVESTMENT, INC.
3279 CORDOVA BAY ROAD
NANAIMO V9T 5X1

FOURNIER, ELLEN
6684 E. CACTUS WREN ROAD
PARADISE VALLEY, AZ 85253

FOURSOME GROUP, LLC
P.O. BOX 22922
CARMEL, CA 93922

FOWLER FAMILY TRUST
1942 E. BEST AVE.
COEUR D' ALENE, ID 83814

FOWLER, CAROLYN
2293 SHOREWOOD HILLS AVENUE
HENDERSON, NV 89052

FOWLER, YALE
1942 E BEST AVE
COEUR D ALENE, ID 83814

FRANCANI, ENRICO
18 LIMESTONE DR. #4
BUFFALO, NY 14221

FRANCES PARKTON
2808 ASHWORTH CIR.
LAS VEGAS, NV 89107

FRANCIS J. DUNN
PO BOX 111
N. READING, MA 01864

FRANCIS, JEFFREY
12 KAI MAKANI LOOP # 201

Turnberry MGM Grand Towers LLC matrix 062615 1345

KIHEI, HI 96753

FRANCIS, MARK
4213 ROSECLIFF DRIVE
CHARLOTTE, NC 28277

FRANCIS, MARK
C/O AMERICAN IRA, LLC FBO MARK FRANCIS
4213 ROSECLIFF DRIVE
CHARLOTTE, NC 28277

FRANCIS, MARK
EQUITY TRST COMP CUSTODIAN
FBO MARK FRANCIS IRA 4213 ROSECLIFF DR
CHARLOTTE, NC 28277

FRANCISCO, JUAN
255 BERRY STREET
UNIT 607
SAN FRANCISCO, CA 94102

FRANDEN ENTERPRISES
850 MACUMB PL.
MT. CLEMENS, MI 48043

FRANDEN ENTERPRISES LIMITED PARTNERSHIP
850 MACUMB PL
MT. CLEMENS, MI 48043

FRANK & ANNA MARIA SACCO
237 LACONIA AVE
STATEN ISLAND, NY 10305

FRANK H. DAVIS, JR.
5626 GULF DR.
HOLMES BEACH, FL 34217

FRANK SCAPPATICCI, LLC
1650 JACKSON ST. #802
SAN FRANCISCO, CA 94109

FRANK SENER
9333 THUNDER FALLS COURT
LAS VEGAS, NV 89149

FRANK, CONNIE
C/O MONUMENT MANAGEMENT GROUP LLC
3609 BISON ST.

Turnberry MGM Grand Towers LLC matrix 062615 1345
SCOTTSBLUFF, NE 69361

FRANK, DEBRA
81 NORTH 200 WEST
CEDAR CITY, UT 84720

FRANK, JUDY
38027 CROCUS LANE
PALM DESERT, CA 92211

FRANK, ROGER
3609 BISON ST
SCOTTSBLUFF, NE 69361

FRANK, WILLIAM
81 NORTH 200 WEST
CEDAR CITY, UT 84720

FRANKEL, GENE
1244 VALLEY VIEW ROAD
SUITE 121
GLENDALE, CA 91202

FRANSESCO SACCO
237 LACONIA AVE.
STATEN ISLAND, NY 10305

FRANZEN & ROSNER, LLC
4080 PARADISE ROAD
UNIT 15-135
LAS VEGAS, NV 89109

FRANZEN, TIMOTHY
4080 PARADISE ROAD
NUMBER 15-135
LAS VEGAS, NV 89109

FRAZIER, CHINA
10300 W CHARLESTON BLVD  #13-334
LAS VEGAS, NV 89135

FRAZIER, CLAY
7405 WEST ST. BERNARD HWY.
ARABI, LA 70032

FRAZIER, PAULA
7405 WEST ST. BERNARD HWY.
ARABI, LA 70032

Turnberry MGM Grand Towers LLC matrix 062615 1345

FREDA, VITO
135 E HARMON AVE #804
LAS VEGAS, NV 89109

FREDERICK AND ANN DEUTSCH
7 VIA JAZMIN
SAN CLEMENTE, CA 92672

FREEMAN, CHAIM
C/O MARCHAI B.T.
117 N FULLER AVE
LOS ANGELES, CA 90036

FREEMAN, CHAIM
C/O MERCHAI B.T.
117 N. FULLER ST
LOS ANGELES, CA 90036

FREEMAN, MARVIN
7866 W. SAHARA AVENUE
LAS VEGAS, NV 89117

FREEMAN, RAY
3050 PENNYRILE FOREST COURT
HENDERSON, NV 89052

FRENCH, DAVID
700 W. 47TH STREET
SUITE 450
KANSAS CITY, MO 64112

FRENCH, DAVID
700 WEST 47TH STREET
SUITE 450
KANSAS CITY, MO 64112

FREY, KENNETH
4270 APPLE VALLEY DR
BETTENDORF, IA 52722

FREYALDENHOVEN, STEPHEN
7130 PASEO VINEDO
SAN LUIS OBISPO, CA 93401

FRIBA E SEKANDER
14028 CHICARITA CREEK RD
SAN DIEGO, CA 92128

Turnberry MGM Grand Towers LLC matrix 062615 1345

FRIENDS 4250, LLC
305 E. 125TH TERRACE
KANSAS CITY, MO 64145

FRITZ, CYNTHIA
1702 MERIDIAN AVENUE
SUITE 182
SAN JOSE, CA 95125

FRKOVICH, BARRY
133 MORELLA COURT
ROSEVILLE, CA 95747

FROMM, JUSTIN
3009 NICADA DRIVE
LOS ANGELES, CA 90077

FROMM, KEITH
10755 STRADELLA CT
LOS ANGELES, CA 90077

FROMM, RUSS
5 SWIFTDALE PL
TORONTO, ON M3B1M

FROMM, RUSS
5 SWIFTDALE PL
TORONTO, ON M3B1MS

FROMM, RUSS
5 SWIFTDALE PL
TORONTO, ON M3B 1M3

FROMM-FLAGG, MAREN
2700 CAHUENGA BLVD. EAST #4110
LOS ANGELES, CA 90068

FTC REAL ESTATE AND INVESTMENTS LP
135 EAST HARMON AVENUE UNIT 3111
LAS VEGAS, NV 89109

FU, DUKE
2857 PARADISE ROAD #3302
LAS VEGAS, NV 89109

FU, MICHAEL
9725 GAVIN STONE AVE.

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89145

FU, SUZAN
C/O SUZAN FU LIVING TRUST
9400 FONTAINBLEU DR
LAS VEGAS, NV 89145

FUGAZZI, ALEX
SNELL AND WILMER
3883 HOWARD HUGHES PKWY
SUITE 1100
LAS VEGAS, NV 89101

FUJINAGA, JUNE
9009 GREENSBORO LANE
LAS VEGAS, NV 89134

FULBRIGHT & JAWORSKI L.L.P.
ATTN:  R.G. CONVERSE
600 CONGRESS AVENUE SUITE 2400
AUSTIN, TX 78701

FULTON, GARY
22441 BAYBERRY
MISSION VIEJO, CA 92692

FUTSI, ROBERT
993 UPPER MEADOWS PLACE
HENDERSON, NV 89052

FUTSIR LLC
993 UPPER MEADOWS PLACE
HENDERSON, NV 89052

FWQCM, LLC
FWQCM, LLC
175 N. PATRICK BLVD.
BROOKFIELD, WI 53045

G & S BUSHALA, LLC
76075 VIA CHIANTI
INDIAN WELLS, CA 92210

GABAY, HAIM
6130 W FLAMINGO BLVD
#402
LAS VEGAS, NV 89103

Turnberry MGM Grand Towers LLC matrix 062615 1345

GABAY, HAIM
C/O L'CHAIM INVESTMENT PROPERTIES, LLC.
6130 WEST FLAMINGO ROAD, #402
LAS VEGAS, NV 89103

GABOR HARANGHY
2404 MACKAY AVENUE
NORTH VANCOUVER, BC V7P2N1

GADI ZAMIR
20 RIVER TERRACE PHE
NEW YORK, NY 10036

GADI ZAMIR
29 WEST 46TH STREET
6TH FLOOR
NEW YORK, NY 10036

GADING VILLA PROPERTIES LLC
ELIZABETH KOO
191 PIEDMONT AVENUE
SAN BRUNO, CA 94066

GALASSO, MICHAEL
2 SAINT VINCENT
LAGUNA NIGUEL, CA 92677

GALEA, ALFRED
1 LAKES DR.
KEILOR DOWNS, VIC 03038-0000

GALLEGOS, CARLOS
02 TAYLOR ROAD
SANTA FE, NM 87508

GALLOP, MICHAEL
31419 AGOURA ROAD #114
WESTLAKE VILLAGE, CA 91361

GAMAL M. ABDELAZIZ
9408 PLAYERS CANYON COURT
LAS VEGAS, NV 89144

GAN, EUNICE
2439 WEST 20TH AVENUE
VANCOUVER, BC V6L 1G6

GANAPAVARAPU, SREEKANTH

Turnberry MGM Grand Towers LLC matrix 062615 1345

8383 SVL BOX
VICTORVILLE, CA 92395

GANESAN, SANGEETHA RAJALAKSHMI
2233 PEACHTREE RD NE UNIT1405
ATLANTA, GA 30309

GARCIA, CLEMENTE
1509 NORTH MEADOWS AVE
MANHATTAN BEACH, CA 90266

GARCIA, LITA
11725 WOODLAND HILLS TRL
AUSTIN, TX 78732

GARCIA, LOURDES
2353 N HOBART BOULEVARD
LOS ANGELES, CA 90027

GARCIA, RAYMOND
8502 E CHAPMAN AVE #404
ORANGE, CA 92869

GARCIA, RAYMOND
C/O GARCIA FAMILY TRUST
8502 E CHAPMAN AVE #404
ORANGE, CA 92869

GARCIA, RUBEN
20550 ENTRADERO AVE
TORRANCE, CA 90503

GARDELLA, JOSEPH
1317 OAKDALE ROAD SUITE 420
MODESTO, CA 95355

GAREY, EVERETT
1610 PARKVIEW DRIVE
GRAND ISLAND, NE 68801

GAREY, GREG
5 SOUTH 480 CAMPBELL DRIVE
NAPERVILLE, IL 60563

GARG, AMITABH
16118 GRAND BLUFF CIRCLE
ANCHORAGE, AK 99516

Turnberry MGM Grand Towers LLC matrix 062615 1345

GARG, SHOBNA
1337 NORTH 1400 EAST
LOGAN, UT 84341

GARG, VIKRAM
2755 CANYON RIDGE DRIVE
LOGAN, UT 84341

GARGANTOS, ARNOLD
49 EASTFIELD DR
PALOS VERDES PENINSULA, CA 90274

GARKA, KIRSTEN
15116 23RD PLACE WEST
LYNNWOOD, WA 98087

GARY CULLIS
258 W. 71 STREET
#1A
NEW YORK, NY 10023

GARY D LOGON
8169 WAR GLORY PL
PLEASANTON, CA 94538

GARY FULTON
22441 BAYBERRY
MISSION VIEJO, CA 92692

GARY KOHLER
11554 CEDAR PASS
MINNETONKA, MN 55305

GARY SILBER
3924 EAST COQUINA WAY
WESTON, FL 33351

GARY T KUNISH
8404 W 26TH STREET
NORTH RIVERSIDE, IL 60546

GAY, KEITH
NAVIGATOR LANDS, LLC
116 MAIN STREET, SUITE 214
ENTERPRISE, AL 36330

GAY, KEITH
NAVIGATOR LANDS, LLC

Turnberry MGM Grand Towers LLC matrix 062615 1345
116 SOUTH MAIN STREET, SUITE 214
ENTERPRISE, AL 36330

GCW CAPITAL, LLC
1518 VILA RICA DRIVE
HENDERSON, NV 89052

GCW CAPITAL, LLC
1518 VILLA RICA DRIVE
HENDERSON, NV 89052

GE, JING
C/O VALUE PLUS, INC
4730 S FORT APACHE RD #220
LAS VEGAS, NV 89147

GEIER, BRUCE
P.O. BOX 3607
RANCHO SANTA FE, CA 92067

GELINAS, ERIC
1051 DES ECLAIREURS
TROIS-RIVIERES, QC G8V 2T4

GENE LEE
2890 MUIR TRAIL DRIVE
FULLERTON, CA 92823

GEOFFREY C. BEAUMONT
3540 W. SAHARA AVE.
#354
LAS VEGAS, NV 89102

GEOFFREY C. BEAUMONT REVOCABLE TRUST
177 RIVERSIDE AVENUE
SUITE 908
NEWPORT BEACH, CA 92663

GEOFFREY HSIEH
2559 PURPLE HEATHER PL
HENDERSON, NV 89052

GEORGE AND SYLVIA BUSHALA
76075 VIA CHIANTI
INDIAN WELLS, CA 92210

GEORGE C.S. LIN
FLAT F, 40/F, TOWER 8

Turnberry MGM Grand Towers LLC matrix 062615 1345

SOUTH HORIZONS APLEI CHAU
HONG KONG

GEORGE GLANCZ; GLANCZ FAMILY LP
21 AVENIDA ANDRA
PALM DESERT, CA 92260

GEORGE THE GLANCZ FAMILY LP
21 AVENIDA ANDRA
PALM DESERT, CA 92260

GEORGE, STEPHAN
20573 WILDCAT RUN DRIVE
ESTERO, FL 33928

GEORGES TANNOURY, MD
3144 BEACH VIEW COURT
LAS VEGAS, NV 89117

GEORGESCU, STEPHANE
3015 S JONES
LAS VEGAS, NV 89146

GEORGIANA BI
4 INTERLARKEN CT
SKILLMAN, NJ 08558

GERACI, CHARLES
307 VIA PROMESA
SAN CLEMENTE, CA 92673

GERALDINE LOUISE MEEKER
7526 13TH HOLE DR.
WINDSOR, CA 95492

GERARD & ASSOCIATES
ROBERT B. GERARD, ESQ. & RICARDO R. EHMA
2840 SOUTH JONES BLVD, BULDING D, STE 4
LAS VEGAS, NV 89146

GERVASI, VINCENT
26617 CAMPBELL CT
STEVENSON RANCH, CA 91381

GHARIB, KENNETH
C/O KENNY G ENTERPRISES
PO BOX 2611
ORANGE, CA 92859

Turnberry MGM Grand Towers LLC matrix 062615 1345

GHARIBIAN, SERGE
3221 CASTLEMAN LANE
BURBANK, CA 91504

GHOSHTAGORE, UJJAL
2027 GARFIAS DR
PASADENA, CA 91104

GIANCARLO STARINIERI
2960 PALOS VERDES DRIVE NORTH
ROLLING HILLS, CA 90274

GIBSON, M.
7050 JIMMY CARTER BOULEVARD
SUITE 206-Q
NORCROSS, GA 30092

GIBSON, SCOTT
6901 93RD AVENUE S.E.
MERCER ISLAND, WA 98040

GILL, VIVEK
2310 NORTE VISTA DR
CHINO HILLS, CA 91709

GILLANI, IFRAN
623 HONEYWOOD PLACE
WATERLOO, ON N2T 2T6

GINGERRICH FAMILY TRUST
DALE & RUTH GINGERRICH ATTN MR CASCHETTE
1140 N. TOWN CENTER DRIVE, SUITE 300
LAS VEGAS, NV 89144

GIOIA, MICHAEL
1622 AVENIDA DEL SOL
CASTLE ROCK, CO 80104

GIORDANO, CHRISTINE
2777 PARADISE ROAD
SUITE 1905
LAS VEGAS, NV 89109

GISELA LINDERMANN
82 GALOPP STREET
DORMUND, 44229

Turnberry MGM Grand Towers LLC matrix 062615 1345

GIULIANO, JEROME
2774 SUGAN ROAD
SOLEBURY, PA 18963

GLANCZ, GEORGE
21 AVENIDA ANDRA
PALM DESERT, CA 92260

GLEN S. ROSEN
2134 PARNELL AVE.
LOS ANGELES, CA 90025

GLENDALE LAS VEGAS LLC
C/O RICHARD STEINWARTZEL
8043 GLENDALE RD
CHERRY CHASE, MD 20815

GLENN FINMARK
19601 PARTENIA STREET
NORTHRIDGE, CA 91324

GLENN FRANK WOO
PO BOX 801
FLEMINGTON, NJ 08822

GLENN ROSEN FAMILY TRUST
2134 PARNELL AVE.
LOS ANGELES, CA 90025

GLENNIS LEANNE MISFELDT
3379 MERLOT WAY
WEST KELOWNA, BC V4T 2X4

GLICKMAN, CYNTHIA
11738 STONEWALL SPRINGS AVENUE
LAS VEGAS, NV 89138

GM3 REAL ESTATE PARTNERS LLC
1709 KING JAMES ST. #202
LAS VEGAS, NV 89144

GM3 REAL ESTATE PARTNERS, LLC
1709 KING JAMES ST., #202
LAS VEGAS, NV 89144

GO, WILLIAM
11441 ALLERTON PARK DR#412
LAS VEGAS, NV 89135

Turnberry MGM Grand Towers LLC matrix 062615 1345

GO, WILLIAM
5525 W FLAMINGO RD UNIT 2009
LAS VEGAS, NV 89103

GO, WILLIAM
5525 WEST FLAMINGO ROAD
UNIT 2009
LAS VEGAS, NV 89103

GOLD H & E FAMILY TRUST
C/O 9159 W. FLAMINGO RD.
STE. 102
LAS VEGAS, NV 89147

GOLD LT RE LLC #3 A SERIES OF GOLD LT RE
C/O 9159 W. FLAMINGO RD.
STE. 102
LAS VEGAS, NV 89147

GOLD LT RE LLC 12 A SERIES OF GOLD LT RE
9159 W FLAMINGO RD
#102
LAS VEGAS, NV 89147

GOLD LT RE, LLC
9159 W. FLAMINGO RD
STE. 102
LAS VEGAS, NV 89147

GOLD, ERAN
91159 W FLAMINGO RD
SUITE #100D
LAS VEGAS, NV 89147

GOLD, ERAN
9159 W FLAMINGO RD.
SUITE #100D
LAS VEGAS, NV 89147

GOLD, ERAN
C/O GOLD LT RE LLC #12
9159 W FLAMINGO RD #102
LAS VEGAS, NV 89147

GOLD, ERAN
C/O GOLD LT RE LLC
9159 W FLAMINGO ROAD SUITE #102

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89147

GOLDEN CITY LV LLC
8 LANTERN LANE
EAST BRUNSWICK, NJ 08816

GOLDHAMMER, PATRICK
91 HIGHWAY 335
SHERIDAN, WY 82801

GOLI, VIJAY
1020 EAGLEWOOD DRIVE
LAS VEGAS, NV 89144

GOMES, MARLA
10328 WHITE BISON COURT
LAS VEGAS, NV 89149

GONG, JONATHAN
145 E. HARMON AVE UNIT 96
LAS VEGAS, NV 89109

GONG, JONATHAN
4765 GYM ROAD, MAILBOX 20
LAS VEGAS, NV 89119

GONSECKI, ALEXANDER
1269 CAVELL AVENUE
HIGHLAND PARK, IL 60035

GONZALEZ, MARCO
1817 CAMINO MOJAVE
CHULA VISTA, CA 91914

GOPAUL, HARIBHAI
6102 GREENOUGH CT
CORPUS CHRISTI, TX 78414

GORDON GRAY ROGERS
PO BOX 58135
SALT LAKE CITY, UT 84158

GORDON, KELLY
11296 HEATHERCLIFF DRIVE
RIVERSIDE, CA 92505

GORDON, KWAME
3812 FLEDGLING DRIVE

Turnberry MGM Grand Towers LLC matrix 062615 1345
NORTH LAS VEGAS, NV 89084

GOTTILLA, RICHARD
C/O FATC, LLC
PO BOX 3096
PEACHTREE CITY, GA 30269

GOUDGE, ROBERT
2186 STAGE STOP DRIVE
HENDERSON, NV 89052

GOULET, RICHARD
1804 RAJEENA WAY
NANAIMO, BC V9X 1C7

GOWHARTAI HOSSEINI
2104 HARDWOOD STREET
BAKERSFIELD, CA 93311

GRACE WU
400 E. 56TH STREET
APT. #36G
NEW YORK, NY 10022

GRACIA FAMILY TRUST
2224 RICHLAND AVE
LOS ANGELES, CA 90027

GRAGSON, SCOTT
3960 HOWARD HUGHES PARKWAY
SUITE 150
LAS VEGAS, NV 89109

GRANERA, ANTHONY
811 KIM STREET
CUPERTINO, CA 95014

GRAVES, LILLIAN
207 E MOUNTAIN SAGE DR
PHOENIX, AZ 85048

GRAVITT, ALAN
PO BOX 999
HALIFAX, VA 24558

GRAY, BILL
GRAY & PROUTY / ATTN: DEANNA HELMER
4119 BROAD ST., STE 210

Turnberry MGM Grand Towers LLC matrix 062615 1345
SAN LUIS OBISPO, CA 93401

GREEN SPRINGS ASPEN LLC
1496 N. HARVARD AVE.
WASHINGTON, UT 84780

GREENBERG, KENNETH
7800 SANTA MONICA BLVD
LOS ANGELES, CA 90046

GREENBERG, MICHAEL
200 THE STRAND
MANHATTAN BEACH, CA 90266

GREER, GERALD
C/O SIGNATURE PROPERTIES LLC
1330 ALA MOANA BLVD
HONOLULU, HI 96814

GREG & GRACE
C/O GERARD & ASSOCIATES
2840 SOUTH JONES BLVD, BULDING D, STE 4
LAS VEGAS, NV 89146

GREG AND GRACE S. YI
2948 BALLESTEROS LANE
TUSTIN, CA 92782

GREGG YONG KOOK KIM
9550 BELLA DI MORA
LAS VEGAS, NV 89178

GREGORIO, HALDEMAN & ROTMAN
DAVID A. ROTMAN
44 MONTGOMERY STREET, SUITE 1150
SAN FRANCISCO, CA 94104

GREGORY BONHAM
7600 SILVER MEADOW COURT
LAS VEGAS, NV 89117

GREGORY BYRON HANNA
PO BOX 5189
FRISCO, TX 75035

GREGORY GERRY SCHMIDT
3 CRESTWOOD DRIVE
NEWPORT BEACH, CA 92660

Turnberry MGM Grand Towers LLC matrix 062615 1345

GREGORY GERRY SCHMIDT (TRUSTEE)
3 CRESTWOOD DRIVE
NEWPORT BEACH, CA 92660

GREGORY SCHMIDT TRUST
GREGORY SCHMIDT, TRUSTEE
3 CRESTWOOD DRIVE
NEWPORT BEACH, CA 92660

GREGORY SHAYN
4001 PENNWOOD AVE
#54
LAS VEGAS, NV 89102

GRIDLEY, LYNETTE
1251 CHELSEA AVENUE
SANTA MONICA, CA 90404

GRIFFIN, GRIS
23 CANDLEWYCK DRIVE
HENDERSON, NV 89052

GRIGORIEV, VICTOR
7500 SMOKE RANCH
LAS VEGAS, NV 89128

GRISHA SAYADYAN
2011 SHERER LN
GLENDALE, CA 91208

GROVER, AMIT
NUMBER 307, 10178-117 STREET
EDMONTON, AB T5K2X9

GRP LOAN, LLC
360 HAMILTON AVENUE  5TH FLOOR
WHITE PLAINS, NY 10601

GRZESIK, GREG
2562 CRESTRIDGE DRIVE
CASTLE ROCK, CO 80104

GRZYB, JASON
657 CHALCEDONY ST
SAN DIEGO, CA 92109

GUALBERTO, MADELEINE

Turnberry MGM Grand Towers LLC matrix 062615 1345

1632 EAST DOUBLEGROVE STREET
WEST COVINA, CA 91791


GUALBERTO, VIRGINIA
1460 CRYSTAL DRIVE
HILLSBOROUGH, CA 94010-7310


GUANIO, BERNARDINO
P.O. BOX 707
PASADENA, CA 91102


GUANIO, BERNIE
C/O B & TG INTERNATIONAL, LLC
P.O. BOX 707
PASADENA, CA 91102


GUERRERO, IRENE
1188 WELLINGTON CT
SALINAS, CA 93906


GUERRERO, JESUS ALBERTO
6248 EDGEMERE SUITE 453
EL PASO, TX 79925


GUERRERO, L.
1250 VALROSE COURT
LOS ANGELES, CA 90041


GUESS, RICHARD
P.O. BOX 8090
LONG BEACH, CA 90808


GUIDICE, REBECCA
13837 GRAND PALISADES PKWY
CHARLOTTE, NC 28278


GUILLOT, THOMAS
10499 WINDAM HILL RD
GLEN ALLEN, VA 23059


GULDEN MANAGEMENT, AS TRSTE FOR
THE 145 HARMON AVE#A-603 TRST NO11074081
2105 WESTLUND DRIVE
LAS VEGAS, NV 89102


GUNDLAPALLI, SIVAJI
6446 LAKESHORE ROAD
FORT GRATIOT, MI 48059

Turnberry MGM Grand Towers LLC matrix 062615 1345

GUO, CHIN TANG
C/O P. GUO LLC
4283 SHORELINE DR
EARTH CITY, MO 63045

GUPTA, PARSHOTAM
11194 EAST ARROWHEAD DRIVE
GRAFTON, OH 44044

GUPTA, PRAKASH
4445 W 135TH ST
HAWTHORNE, CA 90250

GUPTA, SHIMLA
11194 ARROWHEAD DR.
GRAFTON, OH 44044

GUPTA, VINOD
10914 PRINCEVILLE CT
BAKERSFIELD, CA 93311

GURROLA, LYDIA
5521 HIGHLAND AVENUE
YORBA LINDA, CA 92886

GURVINDER AUJLA
3159 WEST BUCKEYERD
PHOENIX, AZ 85009

GUSS, GARY
8033 WEST SUNSET BOULEVARD
SUITE 896
LOS ANGELES, CA 90046

GUTIERREZ, ANA
2370 THAYER AVENUE
HENDERSON, NV 89074

GUTIERREZ, DAVID
20130 QUAIL HOLLOW ROAD
APPLE VALLEY, CA 92308

GUTIERREZ, NOMER
7428 RIVER NINE DRIVE
MODESTO, CA 95356

GUY, JANICE

Turnberry MGM Grand Towers LLC matrix 062615 1345

77 MAIN ST.
HOPKINTON, MA 01748

GUYON, STEPHEN
7461 DARBY AVENUE
LAS VEGAS, NV 89117

GWC CAPITAL LLC
1518 VILLA RICA DRIVE
HENDERSON, NV 89052

H AND A LLC
23913 SOUTH ROCKERVILLE ROAD
RAPID CITY, SD 57702

HABEGER, MATTHEW
10820 FIGTREE CT.
SAN DIEGO, CA 92131

HADDAD, GEORGE
1180 CHASEWOOD TRAIL
ALPHARETTA, GA 30005

HADDAD, IYAD
P.O. BOX 36208
LAS VEGAS, NV 89133

HADDAD, JAMES
1604 MAIDSTORE PLACE
BAKERSFIELD, CA 93311

HADDAD, JAMES
C/O 3 J INVESTMENTS, LLC
3000 HARRIS RD
BAKERSFIELD, CA 93313

HAGOOD, CASEY
7349 MILLIKEN AVENUE
NUMBER 153
RANCHO CUCAMONGA, CA 91730

HAHALYAK, MICHAEL
406 ELIZABETH STREET
NORTH VERSAILLES, PA 15137

HAI XA
560 MARKS ST., SUITE B
HENDERSON, NV 89014

Turnberry MGM Grand Towers LLC matrix 062615 1345

HAIG, JEFFREY
8636 JASPERWOOD STREET
HENDERSON, NV 89074

HAIRAPETIAN, ANGEL
1132 ELM STREET
APT 215
GLENDALE, CA 91201

HALABE, URI
3782 CAMINO CODORNIZ
CALABASAS, CA 91302

HALDEMAN, TIMOTHY
C/O PALISADES HIGHPOINT, LLC
1138 LAS PULGAS ROAD
PACIFIC PALISADES, CA 90272

HALE, NINA
20729 MESARICA ROAD
COVINA, CA 91724

HALE, NINA
C/O NPH INTERNATIONAL RETIREMENT TRUST
20729 MESARICA RD.
COVINA, CA 91724

HALE, NINA
C/O NPH INTERNATIONAL RETIREMENT TRUST
20729 E. MESARICA RD.
COVINA, CA 91724

HALE, WILLIAM
20729 MESARICA RD.
COVINA, CA 91724

HALEGUA, INO
299 ALHAMBRA CIRCLE
MIAMI, FL 33134

HALL, CHARLES
4939 CHARLO DRIVE
LAS VEGAS, NV 89131

HALL, RUSSELL
TIN
SUITE 277

Turnberry MGM Grand Towers LLC matrix 062615 1345

MINNETONKA, MN 55345

HALL, SHANAE
20210 W SORRENTO LN 203
NORTHRIDGE, CA 91326

HAMAMOTO, WENDELL
6 SAIL VIEW AVE
RANCHO PALOS VERDES, CA 90275

HAME, HEIDI
PO BOX 492387
LOS ANGELES, CA 90049

HAMEETMAN, FRED
1925 CENTURY PARK EAST
SUITE 2100
LOS ANGELES, CA 90067

HAMID ROWSHAN
24941 STONEGATE LANE
LAGUNA NIGUEL, CA 92677

HAN, YEONG KWAN
100 PRAIRIE CRT
MORTON GROVE, IL 60053

HANADI ADNA
15615-88 ST
EDMONTON, AB T523B3

HANG, ELAINE
160 JACKDAW LANE
WASHOE VALLEY, NV 89704

HANNA, GREGORY
PO BOX 5189
FRISCO, TX 75035

HANNA, HENNY
200 LAWYERS RD. NW, #218
VIENNA, VA 22180

HANPARK INVESTMENTS LLC
3530 WILSHIRE BLVD
#1610
LOS ANGELES, CA 90010

Turnberry MGM Grand Towers LLC matrix 062615 1345

HANPARK INVESTMENTS, LLC
3530 WILSHIRE BOULEVARD
#1010
LOS ANGELES, CA 90010

HANPARK INVESTMENTS,LLC
3530 WILLSHIRE BLVD
#1610
LOS ANGELES, CA 90010

HANSON, ELIZABETH
7595 COZYLOFT DRIVE
LAS VEGAS, NV 89123

HANSON, WILLIAM
3221 FOSCA STREET
CARLSBAD, CA 92009

HANTI, JOHN
C/O PARILLO, RUSSO, & GRILL, LLC
29 COLUMBIA TPKE  SUITE 301
FLORHAM PARK, NJ 07932

HAO, BEILENE
3122 BRIAND AVE
SAN DIEGO, CA 92122

HARANGHY, GABOR
2404 MACKAY AVE
NORTH VANCOUVER, BC V782N1

HARBER, BEN
6809 SHALIMAR POINTE CT
LAS VEGAS, NV 89131

HARDIN, STEPHEN
11950 GRANT ROAD  SUITE A
CYPRESS, TX 77429

HARIBHAI GOPAUL
6102 GREENOUGH CT
CORPUS CHRISTI, TX 78414

HARMON 2018, LLC
2 PINE HOLLOW DRIVE
HENDERSON, NV 89052

HARMON 2018, LLC

Turnberry MGM Grand Towers LLC matrix 062615 1345

C/O BRIAN SHEPARD
2 PINE HOLLOW DRIVE
HENDERSON, NV 89052

HARMON 320, LLC
145 E. HARMON AVE.
#86
LAS VEGAS, NV 89109

HARMON AVE TRUST
900 LAS VEGAS BLVD
#810
LAS VEGAS, NV 89101

HARMON AVENUE TRUST
1760 AVENIDA DEL MUNDO802
CORONADO, CA 92118

HARMON FAMILY TRUST
7585 SPANISH BAY DR
LAS VEGAS, NV 89113

HARMON MGM, LLC
C/O RANDE JOHNSEN
19642 COUNTY LN
SANTA ANA, CA 92705

HARO, CORONADO
5115 NORTH LYMAN AVENUE
COVINA, CA 91724

HAROLD DERUNTZ
22441 BAYBERRY
MISSION VIEJO, CA 92692

HARRISON, JAMES
85985 CHEROKEE DRIVE
EUGENE, OR 97402

HARRISON, JAMES
NEVADA PROPERTIES, LLC
85985 CHEROKEE DRIVE
EUGENE, OR 97402

HARRISON, WILLIAM
4010 SOUTH POINTE DRIVE
EUGENE, OR 97405

Turnberry MGM Grand Towers LLC matrix 062615 1345

HARRISON, WILLIAM
C/O WILLIAM C. HARRISON LLC
4010 SOUTHPOINTE DR.
EUGENE, OR 97405

HARTY M, LLC
6213 LAREDO STREET
LAS VEGAS, NV 89146

HARY, PHILLIP
10 WAILEA EKOLU PL
APT 305
KIHEI, HI 96753

HASHMAN, RAY
18158 MEDLEY DR
ENCINO, CA 91316

HASHMAN, RAY
C/O NETSIRT LLC
PO BOX 492387
LOS ANGELES, CA 90049

HATCHER, SAMUAL
2807 RICHMAR AVE
HENDERSON, NV 89074

HAU, PENNY
3289 KLOETZEL LANE
SAN JOSE, CA 95148

HAVALCHAK, JENNIFER
10020 PINERA ALTA ST
LAS VEGAS, NV 89178

HAVERLAND, JANET
3458 TORLANO COURT
PLEASANTON, CA 94566

HAYAMA, MARI
1401 CURTIS STREET
BERKELEY, CA 94702

HAYASHI, MIKITO
C/O HARTY M, LLC
6213 LAREDO STREET
LAS VEGAS, NV 89148

Turnberry MGM Grand Towers LLC matrix 062615 1345

HAYDEN, JOHN
1849-A CEDAR STREET
BERKELEY, CA 94703

HAYNES, ZACHARY
2775 TAPO STREET
#102
SIMI VALLEY, CA 93063

HAZELRIGG, TR
AVATAR INCOME FUND LLC
100 WALL ST.
SEATTLE, WA 98121

HEAD, CHARLES
949 SOUTH COAST DRIVE
SUITE 450
COSTA MESA, CA 92626

HEARSCH, FRANCIS
85 MACOMB PLACE
MOUNT CLEMENS, MI 48043

HEASTON, DAVID
5015 W SAHARA AVE
STE 125
LAS VEGAS, NV 89146

HEASTON, DAVID
C/O CENTURY 21 ADVANTAGE GOLD
5041 NORTH RAINBOW BOULEVARD
LAS VEGAS, NV 89130

HEDAYAT, MICHAEL
PO BOX 1347
RANCHO SANTA FE, CA 92067

HEIDI M. NELSON
2434 TOUR EDITION DRIVE
HENDERSON, NV 89074

HEINBERG, JAE
BVG INCORPORATED
701 S HOWARD AVE ST. 106-435
TAMPA, FL 33602

HEINTZ, MICHAEL
116 CAPISTRANO PLACE

Turnberry MGM Grand Towers LLC matrix 062615 1345

LOS GATOS, CA 95032

HEINZ, BARBRO ENGSTROM
P.O. 10488
NEWPORT BEACH, CA 92658

HELVETICA CAPITAL FUNDING LLC
5927 BALFOUR CT. #208
CARLSBAD, CA 92008

HELVETICA CAPITAL FUNDING LLC
11620 WILSHIRE BLVD. SUITE 890
LOS ANGELES, CA 90025

HELVETICA CAPITAL FUNDING LLLC
11620 WILSHIRE BLVD
SUITE 890
LOS ANGELES, CA 90025

HELVETICA SERVICING, INC.
11620 WILSHIRE BLVD
SUITE 890
LOS ANGELES, CA 90025

HEMAR, RICHARD
24319 PARK GRANADA
CALABASAS, CA 91302

HEMSLEY, CORINNE
10 WHITE HILL CLOSE
CHESHAM, BUCKS HP5 1AS

HENRY & SONIA LUH
1575 PASQUALITO DRIVE
SAN MARINO, CA 91108

HENRY AND LOLITA HERNANDEZ
2775 ONAGON TRAIL
WATERFORD, MI 48326

HERB WATTS
1038 ALABAMA DRIVE
ELKGROVE, IL 60007

HEREDIA, FRANKLIN
60 ENCINO AVE
CAMARILLO, CA 93010

Turnberry MGM Grand Towers LLC matrix 062615 1345

HERNANDEZ, HENRY
2775 ONAGON TRAIL
WATERFORD, MI 48328

HERVEY, GEORGE
5765 ORCHARD PARK DR
SAN JOSE, CA 95123

HETLAND, SHANNON
80 ZIMMERMAN ST
HENDERSON, NV 89002

HEYTOW, EUGENE
PO BOX 5005
PMB 136
RANCHO SANTA FE, CA 92067

HIAM ARFA
215 WEST 95TH STREET
14H
NEW YORK, NY 10025

HIATT, BRUCE
TALEGA PROPERTIES, LLC
3753 HOWARD HUGHES PKWY
LAS VEGAS, NV 89109

HIDALGO, NELBA
7025 S.W. 100TH COURT
MIAMI, FL 33173

HIGASHIYAMA, TOSHIE
4-20-2-202 MEGURO
MEGURO-KU
TOKYO, TK 153-0063

HIGASHIYAMA, YOSHIO
4-20-2-202
MEGURO MEGURO-KU
TOKYO, TK 153-0063

HILL, BRIANNA
35 EL CAPITAN DR.
CHULA VISTA, CA 91911

HILTON, SHAIROON
1550 N. POINSETTIA PLACE
APT# 112A

Turnberry MGM Grand Towers LLC matrix 062615 1345
LOS ANGELES, CA 90046-3628

HILTON, ZACHARY
PO BOX 2753
DUBLIN, CA 94568

HINOJOS, REBA
5810 SOUTHVIEW DRIVE
YORBA LINDA, CA 92887

HINSCH, ANDERSON
10 CALLE CELESTIAL
SAN CLEMENTE, CA 92673

HIRJI, NARMIN
22206 STEEPLECHASE LANE
DIAMOND BAR, CA 91765

HIROSHI AND CHIZU SAKOTA
10957 NAPA RIDGE DRIVE
LAS VEGAS, NV 89144

HIRSCH, MICHAEL
2585 NORTH EAST 200TH STREET
MIAMI, FL 33180

HITT, DOUGLAS
C/O EVENT MANAGEMENT SOLUTIONS
2208 ALIA COURT
LAS VEGAS, NV 89102

HIZON, ENRIQUE
22 RENOWNED LANE
SANVILLE
QUEZON CITY, 01100

HIZON, MARY ANNE
2133 COLVIN RUN DR
HENDERSON, NV 89052

HLAVKA, VONNA
1261 ANA MARIE LN
HENDERSON, NV 89002

HN AND BB LAS VEGAS LLC COLORADO
10250 CROOKED STICK TRAIL
LONE TREE, CO 80124

Turnberry MGM Grand Towers LLC matrix 062615 1345

HO, JANE
2212 CANYONVILLE DRIVE
HENDERSON, NV 89044

HO, KAREN
3 AUGUSTA
TRABUCO CANYON, CA 92679

HO, SONNY
3047 S. DECATUR BLVD
LAS VEGAS, NV 89102

HOA TRAN
8391 HAZELWOOD CIRCLE
WESTMINSTER, CA 92683

HOBSON, LARRY
1553 HUCKLEBERRY LANE
SAN LUIS OBISPO, CA 93401

HODGES, RICHARD
6410 ZERMATT CT
RENO, NV 89511

HOFFLER, ERIC
7140 SW 78TH AVE
PORTLAND, OR 97223

HOFFMAN, DONALD
PO BOX 9484
MIDLAND, TX 79708

HOKANSON, JAMES
2315 GOLD PT
VICTORIA, MN 55386

HOLDEN, WILLIAM
6624 CHIMES TOWER AVENUE
LAS VEGAS, NV 89139

HOLDING GROUP WILSHIRE
27013 LANGSIDE AVE. SUITE C
CANYON COUNTRY, CA 91351

HOLLADAY, APRIL
3728 SAINT NAZAIRE
LAS VEGAS, NV 89141

Turnberry MGM Grand Towers LLC matrix 062615 1345

HOLLAND, JAMES
2637 CLEVELAND BLVD
GRANITE CITY, IL 62040

HOLMAN, JAMES
303 WEST 138TH STREET
APT 3
NEW YORK, NY 10030

HOLT, KENNETH
7401 CEDAR GULF AVENUE
LAS VEGAS, NV 89131

HOLT, KENNETH
3172 N RAINBOW BOULEVARD
SUITE 256
LAS VEGAS, NV 89108

HOM, EVA
202 FRANKLIN STREET
OAKLAND, CA 94607

HOM, MILLY
202 FRANKLIN STREET
OAKLAND, CA 94607

HOME LOANS SERVICING LP BAC
400 NATIONAL WAY
SIMI VALLEY, CA 93065

HOME SALES INC.
HOME SALES, INC
3415 VISION DRIVE
COLUMBUS, OH 43219

HOME SALES INC.
C/O CHASE HOME FINANCE, LLC
3415 VISION DRIVE
COLUMBUS, OH 43219

HOMER L. & JAN NOTTINGHAM TRS
PO BOX 5345
SAN CLEMENTE, CA 92674

HOMESALES INC
40 MANSON LIBBY ROAD
SCARBOROUGH, ME 04074

Turnberry MGM Grand Towers LLC matrix 062615 1345

HOMESALES INC
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

HOMESALES INC
HOMESALES, INC
C/O REO WORLD, INC.-HOA DEPT
NEWPORT BEACH, CA 92660

HOMESALES INC.
3415 VISION DRIVE
COLUMBUS, OH 43219

HOMESALES INC.
HOMESALES, INC.
C/O CHASE HOME FINANCE (OHIO)
COLUMBUS, OH 43219

HOMESALES, INC
JP MORGAN CHASE HOME FINANCE
800 BROOKSEDGE BLVD
WESTERVILLE, OH 43081

HOMESALES, INC
C/O CHASE HOME FINANCE LLC
10790 RANCHO BARNARDO DRIVE
SAN DIEGO, CA 92127

HOMESALES, INC
HOMESALES INC (1230218907)
C/O REO WORLD INC     HOA DEPT
NEWPORT BEACH, CA 92660

HOMESALES, INC OF DELAWARE
10790 RANCHO BERNARDO DRIVE
SAN DIEGO, CA 92127

HONG, PYONG
23431 COYOTE SPRINGS DRIVE
DIAMOND BAR, CA 91765

HONRUBIA, CHRISTINA
145 E HARMON AVE
MAILBOX 45
LAS VEGAS, NV 89109

HONRUBIA, EMILIO
145 E. HARMON AVE UNIT 34606

Turnberry MGM Grand Towers LLC matrix 062615 1345
LAS VEGAS, NV 89109

HOOMAN M SIMYAR
428 EAST THUNDERBIRD ROAD
#738
PHOENIX, AZ 85020

HOOMAN M. SIMYAR AS TRUSTEE OF THE
ROBERT SIMYAR TRUST U/D/T 10/10/07
2954 HIBISCUS PLACE
HONOLULU, HI 96815

HOOMAN SIMYAR
63 E. AGATE AVE
#404
LAS VEGAS, NV 89123

HOPKINS, STEVE
11 HAYFIELD LANE
CUMBERLAND, RI 02864

HORLACHER, KEITH
301 OXFORD VALLEY ROAD
SUITE 602
MORRISVILLE, PA 19067

HORNING, M.C.
4425 JAMBOREE RD #250
NEWPORT BEACH, CA 92660

HORTON, ANTHONY
2750 PEACEFUL GROVE STREET
LAS VEGAS, NV 89135

HORTON, BARBARA
30814 PADOVA COURT
THOUSAND OAKS, CA 91362

HOSKINS, MICHAEL
815 A BRAZOS ST #266
AUSTIN, TX 78701

HOSSEINI, MOHAMMAD
2104 HARWOOD STREET
BAKERSFIELD, CA 93311

HOTCHKISS, HOWARD
5953 SPANISH MUSTANG CT

Turnberry MGM Grand Towers LLC matrix 062615 1345
LAS VEGAS, NV 89122

HOVANNESSIAN, ARMEN
11216 TUXFORD STREET
SUN VALLEY, CA 91352

HOWA, THOMAS
6269 S. VAN COTT ROAD
SALT LAKE CITY, UT 84121

HOWARD GEE (TRUSTEE)
3366 BALTIMORE STREET
SAN DIEGO, CA 92117

HOWARD, SHARON
911-1 CEDAR BAY RD
JACKSONVILLE, FL 32218

HOWIN, LLC
2212 CANYONVILLE DRIVE
HENDERSON, NV 89044

HOZUMI YAMAKOSHI
11407 CEDAT LOG CT
LAS VEGAS, NV 89135

HP FAMILY EDUCATION FUND LP
C/O HP FAMILY EDUCATION FUND, LP
230 COMPASS
IRVINE, CA 92618

HSBC BANK
1 HOME CAMPUS
X2504-017
DES MOINES, IA 50328

HSBC BANK
7495 NEW HORIZON WAY
MAIL STOP-NAC #X3902-01F
FREDERICK, MD 21703

HSBC BANK NATIONAL ASSOCIATION
7495 NEW HORIZON WAY
FREDERICK, MD 21703

HSBC BANK NATIONAL ASSOCIATION
CHASE HOME FINANCE
800 BROOKSEDGE BLVD.

Turnberry MGM Grand Towers LLC matrix 062615 1345
WESTERVILLE, OH 43081

HSBC BANK NATIONAL ASSOCIATION
CHASE HOME FINANCE
800 BROOKSEDGE BOULEVARDE
WESTERVILLE, OH 43081

HSBC BANK NATIONAL TRUST
400 COUNTRYWIDE WAY  SV-35
SIMI VALLEY, CA 93065

HSBC BANK US NA
C/O COUNTRYWIDE HOME LOAN
400 COUNTRYWIDE WAY SV-35
SIMI VALLEY, CA 93065

HSBC BANK USA
3415 VISION DRIVE
COLUMBUS, OH 43219

HSBC BANK USA
7495 NEW HORIZON WAY
FREDERICK, MD 21703

HSBC BANK USA
1 HOME CAMPUS X2504-017
DES MOINES, IA 50328

HSBC BANK USA
CHASE HOME FINANCE
3415 VISION DRIVE
COLUMBUS, OH 43219

HSBC BANK USA
HSBC BANK USA C/O
CHASE HOME FINANCE LLC
SAN DIEGO, CA 92127

HSBC BANK USA
NATIONAL DEFAULT SERVICING CORPORATION
7720 N 16TH ST, STE 300
PHOENIX, AZ 85020

HSBC BANK USA
7495 NEW HORIZON WAY
MAIL STOP-NAC#X3902-012F
FREDERICK, MD 21703

Turnberry MGM Grand Towers LLC matrix 062615 1345

HSBC BANK USA
7495 NEW HORIZON WAY
MAIL STOPN- NAC#X3902-01F
FREDERICK, MD 21703

HSBC BANK USA
745 NEW HORIZON WAY
MAIL STOP - NAC #X3902-01F
FREDERICK, MD 21703

HSBC BANK USA
C/O REO WORLD REF#1251417876
170 NEWPORT CENTER DRIVE STE 150
NEWPORT BEACH, CA 92660

HSBC BANK USA NATIONAL ASSCOCIATION
C/O J.P. MORGAN CHASE BANK, N.A.
10790 RANCHO BERNARDO RD
SAN DIEGO, CA 92127

HSBC BANK USA NATIONAL ASSOCIATION
PO BOX 6820
BROOMFIELD, CO 80021

HSBC BANK USA NATIONAL ASSOCIATION
PO BOX 6820
WESTMINSTER, CO 80021

HSBC BANK USA NATIONAL ASSOCIATION
314 VISION DRIVE
COLUMBUS, OH 43219

HSBC BANK USA NATIONAL ASSOCIATION
3415 VISION DRIVE
COLUMBUS, OH 43219

HSBC BANK USA NATIONAL ASSOCIATION
400 COUNTRYWIDE WAY SV-35
SIMI VALLEY, CA 93065

HSBC BANK USA NATIONAL ASSOCIATION
2525 E CAMELBACK ROAD
SUITE 200
PHOENIX, AZ 85016

HSBC BANK USA NATIONAL ASSOCIATION
CHASE HOME FINANCE
3415 VISION DRIVE

Turnberry MGM Grand Towers LLC matrix 062615 1345

COLUMBUS, OH 43219

HSBC BANK USA NATIONAL ASSOCIATION
CHASE HOME FINANCE (OHIO)
3415 VISION DRIVE
COLUMBUS, OH 43219

HSBC BANK USA NATIONAL ASSOCIATION
ATTN: RECORDS PROCESSING
400 COUNTRYWIDE WAY
SIMI VALLEY, CA 93065

HSBC BANK USA NATIONAL ASSOCIATION
HSBC BANK, USA, NATIONAL ASSOCIATION
2525 E. CAMELBACK ROAD
PHOENIX, AZ 85016

HSBC BANK USA NATIONAL ASSOCIATION
7495 NEW HORIZON WAY
MAILSTOP NAC # X3902-01F
FREDERICK, MD 21703

HSBC BANK USA NATIONAL ASSOCIATION
CHASE HOME FINANCE (OHIO)
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

HSBC BANK USA NATIONAL ASSOCIATION
7495 NEW HORIZON WAY
MAIL STOP - NAC # X3902-01F
FREDERICK, MD 21703

HSBC BANK USA NATIONAL ASSOCIATION
C/O AMERICAN HOME MORTGAGE SERVICES
RE: LOAN# 0022767172/GARGANTOS
JACKSONVILLE, FL 32256

HSBC BANK USA NATIONAL ASSOCIATION
HABC BANK USA, NATIONAL ASSOCIATION
4828 LOOP CENTRAL DRIVE  SUITE 600
HOUSTON, TX 77081-2226

HSBC BANK USA NATIONAL ASSOCIATION
C/O REO WORLD, INC (REF#1230213007)
170 NEWPORT CENTER DRIVE, SUITE 150
NEWPORT BEACH, CA 92660

HSBC BANK USA TRUSTEE FOR MANA 2007-A3

Page 149

Turnberry MGM Grand Towers LLC matrix 062615 1345

2525 E. CAMELBACK ROAD
SUITE 200
PHOENIX, AZ 85016

HSBC BANK USA,
TRSTE OF JP MORGAN ALTERNATIVE LOAN TRST
C/O CHASE HOME FINANCE
COLUMBUS, OH 43219

HSBC BANK USA, NATIONAL ASSOCIATION
2525 E. CAMELBACK ROAD
SUITE 200
PHOENIX, AZ 85016

HSBC BANK USA, NATIONAL ASSOCIATION
4828 LOOP CENTRAL DRIVE
SUITE 600
HOUSTON, TX 77081

HSBC BANK USA, NATIONAL ASSOCIATION
7495 NEW HORIZON WAY
MAIL STOP - NAC #X3902-01F
FREDERICK, MD 21703

HSBC BANK USA, NATIONAL ASSOCIATION
7495 NEW HORIZON WAY
MAIL STOP - NAX #X39022-01F
FREDERICK, MD 21703

HSBC BANK USA, NATIONAL ASSOCIATION
CO NOMURA HOME EQUITY LOAN, INC.
7495 NEW HORIZON M STOP NAC # X3902-01F
FREDERICK, MD 21703

HSBC BANK USA, NATIONAL ASSOCIATION AS
TRSTE JP MORGAN ALT LOAN TRST 2006-A5
10790 RANCHO BERNARDO RD.
SAN DIEGO, CA 92127

HSBC BANK, USA
PO BOX 6820
BROOMFIELD, CO 80021

HSBC BANK, USA
2525 E. CAMELBACK ROAD  SUITE 200
PHOENIX, AZ 85016

HSBC BANK, USA

Turnberry MGM Grand Towers LLC matrix 062615 1345

7495 NEW HORIZON WAY
MAILSTOP NAC X3902-01F
FREDERICK, MD 21703

HSBC BANK, USA
7495 NEW HORIZON WAY
MAIL STOP - NAC # X3902-01F
FREDERICK, MD 21703

HSBC BANK, USA
C/O PHH MORTGAGE CORPORATION
401 LEADENHALL RD MAIL STOP SV-01
MOUNT LAUREL, NJ 08054

HSBC BANK, USA,
C/O CHASE HOME FINANCE
3415 VISION DRIVE
COLUMBUS, OH 43219

HSBC NORTH AMERICA
ATTN SALVATORE J GULLO
1 HSBC CENTER, 26TH FLOOR
BUFFALO, NY 14203

HSI, JOANNE
530 EAST 76ST STREET  APT. 28CD
NEW YORK, NY 10021

HSIANG, ALLEN
PO BOX 1278
ARCADIA, CA 91077-1278

HSIEH INVESTMENTS, LLC
2559 PURPLE HEATHER PLACE
HENDERSON, NV 89052

HSIEH, GEOFFREY
1736 TANGRIERS
LAS VEGAS, NV 89102

HSU, EUGENE & SHIRLEY
PO BOX 1073
LOS GATOS, CA 95031

HSU, EUGENE & SHIRLEY
THE EUGENE W.K. HSU AND SHIRLY N.A
HSU REVOCABLE TRST DATED SEPT1, 199
LOS GATOS, CA 95032

Turnberry MGM Grand Towers LLC matrix 062615 1345

HSU, EUGENE & SHIRLEY
THE EUGENE W.K. HSU AND SHIRLEY N.A.
HSU REVOCABLE TRUST, DATED SEPT 1, 1995
LOS GATOS, CA 95032

HSU, LISA
6203 OAK AVENUE
TEMPLE CITY, CA 91780

HU, EVA
1813 DIAMOND KNOLL LANE
DIAMOND BAR, CA 91765

HU, PING
NEVADA GLOBAL INVESTMENT LLC
2707 E VALLEY BLVD STE 311
WEST COVINA, CA 91792

HUA, DONNA
3035 ZANE CIRCLE
LAS VEGAS, NV 89121

HUAER WANG
4 PREAKNESS DRIVE
LINCOLN, RI 02865

HUANG, LO
1434 POPENOE RD
LA HABRA, CA 90631

HUANG, LYDIA
1235 PATTON WAY
SAN MARINO, CA 91108

HUANG, ROU-PENG
21117 NE 150TH ST
WOODINVILLE, WA 98077

HUANG, SAMUEL
2235 NORTH EUCLID AVENUE
UPLAND, CA 91784

HUANG, SHU-LING
PO BOX 20805
SAN JOSE, CA 95160

HUANG, STACEY

Turnberry MGM Grand Towers LLC matrix 062615 1345

FLAT F  TOWER 8  FLOOR 40
SOUTH HORIZONS

HUANG, STACEY
UNIT F  TOWER 8  FLOOR 40
SOUTH HORIZONS

HUANG, STEPHEN
1235 PATTON WAY
SAN MARINO, CA 91108

HUANG, TAOSHENG
15 ZOLA COURT
IRVINE, CA 92612

HUANG, XINBO
2133 VERDE VISTA DRIVE
MONTEREY PARK, CA 91754

HUANG, YAO-TE
1995 LOMBARDY ROAD
SAN MARINO, CA 91108

HUANG, YAO-TE
1460 EAST CETAR STREET
ONTARIO, CA 91761

HUANG, YAO-TE
C/O NEW LIFE FORTUNE, INC
1460 EAST CEDAR STREET
ONTARIO, CA 91761

HUBAR, SEAN
8030 ELIZABETH LANE
MANDEVILLE, LA 70448

HUBBARD, JOSEPH
32759 SEAGATE DR. #207
RANCHO PALOS VERDES, CA 90275

HUDSON, HARRIS
1535 SE 17TH ST
SUITE 107
FORT LAUDERDALE, FL 33316

HUEY-MEEI LIN
43436 MISSION SIENA CIRCLE
FREMONT, CA 94539

Turnberry MGM Grand Towers LLC matrix 062615 1345

HUFFMAN, BRIAN
2801 S CENTER STREET
SANTA ANA, CA 92704

HUGH M. ESTES
PO BOX 9003
RAPID CITY, SD 57709

HUGH M. ESTES
2910 TOWER COURT
RAPID CITY, SD 57709

HUGH M. ESTES REVOCABLE TRUST
PO BOX 9003
RAPID CITY, SD 57709

HUGH M. ESTES TRSTE OF THE HUGH M. ESTES
AMIE L. ESTES
23913 S. ROCKERVILLE ROAD
RAPID CITY, SD 57702-7524

HUH, JINHO
6552 GOSSAMER FOG AVENUE
LAS VEGAS, NV 89139

HUIBREGTSE, DOUGLAS
11120 COODY CT
BEAUMONT, CA 92223

HUMPHREYS, DAVID
2267 ROSANNA STREET
LAS VEGAS, NV 89117

HUNG P. TANG
203 VIOLET AVE.
SAN MARCOS, CA 92078

HUNG, MINA
1020 OLIVIA PARKWAY
HENDERSON, NV 89011

HUO, HEIKYUNG
30 SABLE SANDS
NEWPORT COAST, CA 92657

HUO, SUON
3 STONE PINE DRIVE

Turnberry MGM Grand Towers LLC matrix 062615 1345
NEWPORT COAST, CA 92657

HUSARY, MOUSA
4600 WILBUR AVENUE
SANTA ROSA, CA 95407

HUYNH, MAI
15776 GATEWAY CIRCLE
TUSTIN, CA 92780

HUYNH, TINA
2022 CRONER PLACE
SAN JOSE, CA 95131

HY PHAN
9381 SABLE LN
WESTMINSTER, CA 92683

HYON, KEITH
695 S VERMONT AVENUE
# 1188
LOS ANGELES, CA 90005

HYOUNG D SON
98-351 KOAUKA LOOP
#C-403
AIEA, Hawaii 96701-0000

HYOUNG DOO SON
98-351 KOAUK LP C-403
AIEA, HI 96701

HYOUNG DOO SON
98-351 KOAUKA LOOP, #C-403
AIEA, HI 96701

HYUN O JEE
6313 EAGLE PASS COURT
NORTH LAS VEGAS, NV 89084

I.B. PROPERTY HOLDINGS LLC
4425 PONCE DE LEON BLVD  5TH FLOOR
MIAMI, FL 33146

IACO, JAMES
700 PARK REGENCY PLACE NORTH EAST
UNIT 1803
ATLANTA, GA 30326

Turnberry MGM Grand Towers LLC matrix 062615 1345

IBARRA, JUAN
5612 N DUBLIN RANCH DR
DUBLIN, CA 94568

IBERIA, BANK
1741 MAIN STREET 2ND FLOOR
SARASOTA, FL 34236

IBRAHIM BARLAJ
8174 LAS VEGAS BLVD S
#109368
LAS VEGAS, NV 89123

ICON TECH & ENTERPRISES
2470 CHANDLER AVE
STE #1
LAS VEGAS, NV 89120

ILYUN KIM
5836 S. PECOS RD # D-111
LAS VEGAS, NV 89120

IM, SUNGGEUN
11199 3-1/2 MILE ROAD
BATTLE CREEK, MI 49015

IMAN, KIMBERLY
93 S. JACKSON ST
SEATTLE, WA 98104-2818

IN HWAN JEE
6313 EAGLE PASS COURT
NORTH LAS VEGAS, NV 89084

INC, NV RENTAL
1306 JUDY LANE
UPLAND, CA 91784

INGMANSON, SARAH
1866 VIA DELLE ARTI, # 3104
HENDERSON, NV 89044

INO HALEGUA
6920 NERUIA STREET
CORAL GABLES, FL 33146

INTERNAL REVENUE, SERVICE

Turnberry MGM Grand Towers LLC matrix 062615 1345
C/O JESS MEADOWS PROPERTY MANAGER
1555 EAST FLAMINGO ROAD #254
LAS VEGAS, NV 89119

INTERWRAP CONVERTING SOLUTIONS
32923 MISSION WAY
MISSION, BC V2V 6E4

INTERWRAP CONVERTING SOLUTIONS
1920-1095 W. PENDER ST.
VANCOUVER, BC V6E2M6

INTERWRAP CONVERTING SOLUTIONS
1818-1177 WEST HASTINGS ST
VANCOUVER, BC V6E 2K3

INY, YOEL
8650 W SAHARA AVE#210
LAS VEGAS, NV 89117

INY, YOEL
8350 W. SAHARA AVENUE #210
LAS VEGAS, NV 89117

INY, YOEL
8350 WEST SAHARA AVENUE #210
LAS VEGAS, NV 89117

IORIO, LIVIO
48 PAR LA VILLE
SUITE 1432
HAMILTON HM11

IRA LAWRENCE & MAY MEI-LIN COHEN
2505 A, CITIC BUILDING
19 JIANGUOMENWAI ST
BEIJING, 00010-0004

IRA SERVICES TRUST COMPANY
CUSTODIAN FBO MARK BENNION
P.O BOX 7080
SAN CARLOS, CA 94070

IRA SERVICES, INC., CUSTODIAN
FBO STANLEY BLOCK IRA
1261 BAYSIDE CIRCLE
OXNARD, CA 93035

Turnberry MGM Grand Towers LLC matrix 062615 1345

IRENE QI LI
EST D868 FAO OF THE UNV DELLE TERME DI
CARACALLA
ROME, 00153

IRFAN GILLANI
623 HONEYWOOD PLACE
WATERLOO, Ontario N2T 2T6

IRVING, JOHN
1405 SAN FELIPE
BOULDER CITY, NV 89005

ISERI, MARY
1765 EUCALYPTUS DRIVE
SAN FRANCISCO, CA 94132

ISLEY, BILLY
444 HOSPITAL WAY
SUITE 555
POCATELLO, ID 83201

ISSAM FAZA
145 EAST HARMON AVE.
#33620
LAS VEGAS, NV 89109

IZADI, MEHDI
23861 PARK BELMONTE
CALABASAS, CA 91302

J & B GABLES CORPORATION
7220 LAGO DRIVE EAST
CORAL GABLES, FL 33143

J & D GABLES CORPORATION
7220 LAGO DRIVE EAST
CORAL GABLES, FL 33143

J & M REAL ESTATE HOLDINGS, LLC
7866 W. SAHARA AVE.
LAS VEGAS, NV 89117

JACKSON, GREER
135 E HARMON AVE.  BOX #62
LAS VEGAS, NV 89109

JACKSON, MARC

Turnberry MGM Grand Towers LLC matrix 062615 1345

C/O UBS FINANCIAL SERVICES
5757 MONROE STREET
SYLVANIA, OH 43560

JACOBS, JAMES
3040 E CHARLESTON UNIT 3059
LAS VEGAS, NV 89104

JACQUELINE YU
488 E OCEAN BLVD
#1218
LONG BEACH, CA 90802

JAE BOK LEE
17 CAMELLIA
IRVINE, CA 92620

JAFROODI PROPERTIES, LP
2901 STURGIS RD
OXNARD, CA 93030

JAFROODI, MAHMOOD
2901 STURGIS RD.
OXNARD, CA 93030

JAGENBURG-FIENE, VANESSA
77 W.  24TH ST. APT.14-C
NEW YORK, NY 10010

JAGET, DAVID
2251 NORTH RAMPART BLVD
NUMBER 163
LAS VEGAS, NV 89128

JAHNS, DOROTHY
10626 VALLEY SPRING LANE
NUMBER 404
NORTH HOLLYWOOD, CA 91602

JAIME V. SOTO
4700 JADEWOOD STREET
LAS VEGAS, NV 89129

JAJ PARTNERS LLC
555 BRYANT STREET #310
PALO ALTO, CA 94301

JAJ PARTNERS,LLC

Turnberry MGM Grand Towers LLC matrix 062615 1345

555 BRYANT STREET #310
PALO ALTA, CA 94301

JAKUBOWSKY, EDWARD
C/O RED COAT OIL & GAS (2005) LTD.
26 CHINOOK DR. SW
MEDICINE HAT, AB T1A 4B3

JAKUBOWSKY, EDWARD
C/O RED COAT OIL & GAS (2005) LTD.
43- ROYAL RIDGE RISE N.W.
CALGARY, AB T3G 4V2

JALDEEP H DAULAT
2101 S VALADEZ
LAS VEGAS, NV 89117

JAMES & LESLIE JOHNSTON
675 FOXGROVE AVENUE
WINNIPEG, Manitba R2EOA8

JAMES & LESLIE JOHNSTON
140 HAWTHORNE AVENUE
WINNIPEG, Manitoba R2G0G9

JAMES AND CHRISTINA VON BOXTEL
3663 HEATHERSTONE RIDGE
SUN PRAIRIE, WI 53590

JAMES AND CONNIE LEE
22235 STEEPLECHASE LANE
DIAMOND BAR, CA 91765

JAMES DUNN
2020 TROON DRIVE
HENDERSON, NV 89074

JAMES L FAGO
9742 CRESTVIEW CIR
VILLA PARK, CA 92861

JAMES MCMILLAN
13204 RUTHELEN STREET
GARDENA, CA 90249-1824

JAMES P. COULTER
145 E. HARMON #1221
LAS VEGAS, NV 89109

Turnberry MGM Grand Towers LLC matrix 062615 1345

JAMES P. COULTER
128 W. CUNNINGHAM STREET
BUTLER, PA 16001

JAMES R. DUNN
424 OAKLAWN AVENUE
SOUTH PASADENA, CA 91030

JAMES RASHAD HOLMAN
303 W. 138 ST., APT. 3
NEW YORK, NY 10030

JAMES V. IACO, JR.
700 PARK REGENCY PLACE NE #1803
ATLANTA, GA 30326

JAMES WISCHMEYER
636 EDGEBROOK DRIVE
LAS VEGAS, NV 89145

JAMES, DAVID
1857 AVENIDA SAN LORENZO
FULLERTON, CA 92833

JAMIL E NIZAM
1518 VILLA RICA DR
HENDERSON, NV 89052

JANET LARUE LEEDHAM, TRUSTEE OF
THE JANET LEEDHAM REVOCABLE TRUST
7313 DUSTY CLOUD
LAS VEGAS, NV 89149

JANET LEEDHAM TRUSTEE OF THE
JANET LEEDHAM REVOCABLE TRUST
10750 W. CHARLESTON BLVD #180
LAS VEGAS, NV 89135

JANET TUCKER
7853 SLEEPING LILY DRIVE
LAS VEGAS, NV 89178

JANET Y. UTHMAN
59 HIDDEN MESA COURT
HENDERSON, NV 89012

JANET Y. UTHMAN

Turnberry MGM Grand Towers LLC matrix 062615 1345

1705 N. WASHINGTON STREET
BALTIMORE, MD 21213

JANIS MAYEDA
3913 W 185TH STREET
TORRANCE, Ca 90504

JARAMILLO, MARIA
1 NORTHSIDE PIER #22E
BROOKLYN, NY 11211

JARDINE, STERLING
2505 ANTHEM VILLAGE DRIVE
SUITE E531
HENDERSON, NV 89052

JASON CHENG
220 STANFORD AVE
FREMONT, CA 94539

JASON CHENG
1195 SAGUARE TERR.
FREMONT, CA 94539

JASON MOSKOKE
5008 RIVER GLEN DRIVE
#138
LAS VEGAS, NV 89103

JASPER, BEVERLY
1220 JOHNSON DRIVE
NUMBER 127
VENTURA, CA 93003

JATIN GOPAUL
6102 GREENOUGH CT
CORPUS CHRISTI, TX 78414

JAVAD VAHIDI
4716 PASEO DE LAS TORTUGAS
TORRANCE, CA 90505

JAY-SON LOW
3348 HILLS OF GOLD COURT
HENDERSON, NV 89052

JAZMIN DE LA LAMA
765 CRANDON BLVD.

Turnberry MGM Grand Towers LLC matrix 062615 1345

#310
KEY BISCAYNE, FL 33149

JAZZ, LLC
1510 MATTERHORN DRIVE NE
CEDAR RAPIDS, IA 52402

JEAN CLAUDE MOUTON
P.O. BOX 22922
CARMEL, CA 93922

JEAN SCOTT
342 WEST NECK ROAD
LLOYD HARBOR, NY 11743

JEAN SCOTT
3001 S. HARDIN BLVD.
#110-107
MCKINNEY, TX 75070

JEANNETTE E. WIKKELING
5196 SAN FRANCISCO CT.
SAN JOSE, CA 95138

JEE, HWAN
9204 BROWNSTONE LEDGE AVE
LAS VEGAS, NV 89149

JEFFERY & LYDIA BELASKI
1200 MUSCATO STREET
LAS VEGAS, NV 89144

JEFFREY BURR, LTD.
2600 PASEO VERDE PKWY
STE 200
HENDERSON, NV 89074

JEFFREY CRAIG BANK
250 KING ST. APT. 360
SAN FRANCISCO, CA 94107

JEFFREY FITCH
645 STEPHEN ROAD
BURBANK, CA 91504

JEFFREY MARQUIS
3274 PONY RIDGE WAY
OAKTON, VA 22124

Turnberry MGM Grand Towers LLC matrix 062615 1345

JEFFREY MARQUIS & AURBACH
3274 PONY RIDGE WAY
OAKTON, VA 22124

JEFFREY TAYLOR
3355 W. OQUENDO RD.
LAS VEGAS, NV 89118

JENKINS, FRAN
2447 ANTLER POINT DRIVE
HENDERSON, NV 89074

JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, IL 60654

JENNIFER
2666 EAST 24TH STREET CHOI
2771 LOCH LEVEN WAY
HENDERSON, NV 89044

JENNIFER AND EARL KUHLE
TENNIS PRO SHOP
3799 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109

JENNIFER HAVALCHAK
10020 PIMERA ALTA STREET
LAS VEGAS, NV 89178

JENNIFER KLEK
300 LINDSAY LANE
NORTH KINGSTOWN, RI 02852

JENNIFER Y.J. ZHANG
2005 CHAPARRAL STREET
WEST COVINA, CA 91791

JENNIFER ZHANG
1306 JUDY LANE
UPLAND, CA 91784

JERRY PI
400 E. 56TH STREET APT.
#.36G
NEW YORK, NY 10022

Turnberry MGM Grand Towers LLC matrix 062615 1345

JESSICA WOLF, MEMBER
7866 W. SAHARA AVE.
LAS VEGAS, NV 89117

JEWGIENIEW, JERRY
10300 W. CHARLESTON #13-114
LAS VEGAS, NV 89135

JEWGIENIEW, KUBA
10300 W. CHARLESTON  #13-114
LAS VEGAS, NV 89135

JI, BOK
5302 CLARK CIR
WESTMINSTER, CA 92683

JIANG, JIANPING
135 E HARMON AVE
MAILBOX 48
LAS VEGAS, NV 89109

JIANG, MIN
28 SILVERTHORN COURT
OTTOWA, ON K2J4Y2

JIANG, MIN
OTTOPHON GENERAL LLP
28 SILVERTON CRT
OTTAWA, ON K2J4Y2

JIM DUNN
424 OAKLAWN AVENUE
SOUTH PASADENA, CA 91030

JIMENEZ, ANDRES
1309 FEATHER CREST CT
LAS VEGAS, NV 89117

JIMENEZ, ELIZABETH
451 SERENO PL
CAMARILLO, CA 93010

JIMENEZ, LORENZO
451 SERENO PL
CAMARILLO, CA 93010

JIMIRRO, JIM
10787 WILSHIRE BOULEVARD

Turnberry MGM Grand Towers LLC matrix 062615 1345

NUMBER 1702
LOS ANGELES, CA 90024

JIN PARK, BYUNG
3810 WILSHIRE #807
LOS ANGELES, CA 90010

JIN, DAVID
5114 SPANISH HILLS DR
LAS VEGAS, NV 89148

JINA AND HEE CHOI
3288 RED PINE
YORBA LINDA, CA 92886

JINDER S. THIARA
1537 ATKINSON COURT
YUBA CITY, CA 95993-1429

JIZET ADEH-BENJAMIN
5 MALLARD CT.
BLOOMINGTON, IL 61704

JMG PROPERTIES, LLC
PO BOX 777576
LAS VEGAS, NV 89017

JO JO LAU
306 KINGFISHER DR.
SUGARLAND, TX 77478

JO, MINJAE
9909 MASTERPIECE DR.
LAS VEGAS, NV 89148

JOANETTE, SAMUEL
125 EAST HARMON AVE UNIT 08816
LAS VEGAS, NV 89109

JOANN MITCHELL
2412 NW 91ST STREET
SEATTLE, WA 98117

JOANNE AUYEUNG
508 1ST ST
APT 38
HOBOKEN, NJ 07030

Turnberry MGM Grand Towers LLC matrix 062615 1345

JOANNE M. MCNULTY
2973 RED SPRINGS DRIVE
LAS VEGAS, NV 89135

JOANNE PHAM
13428 MAXELLA AVENUE
#454
MARINA DEL REY, CA 90292

JOANNE T. PHAM
13428 MAXELLA AVENUE
#454
MARINA DEL REY, CA 90292

JOANNE T. PHAM
4804 LAUREL CANYON BLVD.
#708
VALLEY VILLAGE, CA 91607

JOE PUERTAS
8176 STAGHORN TRAIL
CLARKSTON, MI 48348

JOEL A SCHWARTZ
4000 TOWN CENTER
#55
SOUTHFIELD, MI 48075

JOFFE, LISA
705 NEW MARKET PLACE
COLUMBIA, MO 65203

JOFFE, SCOTT A.
1758 VALPICO DRIVE
SAN JOSE, CA 95124

JOHN AND JOANNE YOUNG LEE
4326 NORTH SPYGLASS COURT
WICHITA, KS 67226

JOHN AND SUSAN BERNHARDT
226 50TH ST.
VIRGINIA BEACH, VA 23451

JOHN BOTTI
1127 20TH STREET #2
SANTA MONICA, CA 90403

Turnberry MGM Grand Towers LLC matrix 062615 1345

JOHN C. MORGANDO
3728 SAINT NAZARE AVE.
LAS VEGAS, NV 89141

JOHN C. MORGANDO
8569 WATERFORD BEND ST.
LAS VEGAS, NV 89123

JOHN COLLINS
3626 WOODLACE DR.
HUMBLE, TX 77396

JOHN D. CRIBBS III
5598 CAMMITO GENIO
LA JOLLA, CA 92037

JOHN FACINOLI
5905 MARBRISAS LN
LAS VEGAS, NV 89130

JOHN IRVING
1405 SAN FELIPE
BOULDER CITY, NV 89005

JOHN K ZEIGLER
4611 LAGUNA VISTA ST
LAS VEGAS, NV 89147

JOHN L. CARNESALE
701 BRIDGER AVE. STE. 140
LAS VEGAS, NV 89101

JOHN MILTON AND ELIZABETH
ANN MCMANUS LIVING TRUST 2004
1501 REISLING COURT
LAS VEGAS, NV 89144

JOHN MILTON MCMANUS
1501 REISLING COURT
LAS VEGAS, NV 89144

JOHN MONAHAN
6373 KERRYHILL COURT
AGOURA HILLS, CA 91301

JOHN N MOON
PO BOX 17365
DUBAI

Turnberry MGM Grand Towers LLC matrix 062615 1345

JOHN PEREZ
300 NW 127TH STREET
PLANTATION, FL 33325

JOHN R STEINMEYER  TRSTEE OF  ANTONIO M
GARCIA & LOURDES HENSON GARCIA FAM TRST
2224 RICHLAND AVE
LOS ANGELES, CA 90027

JOHN R YEAGER III
805 WHITE FALCON ST.
LAS VEGAS, NV 89144

JOHN R. LENAHAN
327 N. WASHINGTON AVENUE
SCRANTON, PA 18503

JOHN T. HAYDEN
1849-A CEDAR STREET
BERKELEY, CA 94703

JOHN T. REDMOND
8812 GREENSBORO LN.
LAS VEGAS, NV 89134

JOHN TIMOTHY DYER
732 PORTSMOUTH COURT
SAN DIEGO, CA 92109

JOHN ZEIGLER
4281 SPRING MOUNTAIN ROAD #A
LAS VEGAS, NV 89102

JOHNNIE AND ESMERALDA KING
351 N. DOESKIN PLACE
TUCSON, AZ 85748

JOHNSEN FAMILY 2012 TRUST
113 VIA QUITO
NEWPORT BEACH, CA 92663

JOHNSEN, RANDE
113 VIA QUITO
NEWPORT BEACH, CA 92663

JOHNSEN, RANDE
19642 COUMTY LANE

Turnberry MGM Grand Towers LLC matrix 062615 1345

SANTA ANA, CA 92705

JOHNSEN, RANDE
19642 COUNTY LANE
SANTA ANA, CA 92705

JOHNSEN, RANDE
HARMON MGM, LLC
113 VIA QUITO
NEWPORT BEACH, CA 92663

JOHNSEN, RANDE
HARMON MGM, LLC
19642 COUNTY LANE
SANTA ANA, CA 92705

JOHNSON & ROSAMMA ZACHARIAS
4150 GRATIOT AVENUE
PORT HURON, MI 48060

JOHNSON, GREGG
P.O. BOX 708
NISSWA, MN 56468

JOHNSON, LAURIE
PO BOX 708
NISSWA, MN 56468

JOHNSON, TONY
10039 GRANDVIEW DRIVE
LA MESA, CA 91941

JOHNSTON, CHRISSA
7601 HINKLEY OAK DR
DENTON, TX 76208

JOHNSTON, JAMES
675 FOXGROVE AVENUE
WINNIPEG, MB R2E0A8

JON M. FINMARK
19601 PARTENIA STREET
NORTHRIDGE, CA 91324

JONATHAN BAKTARI
338 WISETON AVE
LAS VEGAS, NV 89138

Turnberry MGM Grand Towers LLC matrix 062615 1345

JONATHAN BAKTARI
8129 SUNSET COVE DRIVE
LAS VEGAS, NV 89128

JONATHAN JAMES GONG
4765 GYM ROAD
MAIL BOX 20
LAS VEGAS, NV 89119

JONES, JEFFREY
2161 FIELDCREST AVENUE
FAIRFIELD, CA 94534

JOOYOUNG CHANG KIM
9550 BELLA DI MORA
LAS VEGAS, NV 89178

JORGE RUIZ
4313 E. NEW YORK STREET
AURORA, IL 60504

JOSE AND ERLINDA GONZALES
10279 EVENING PRIMROSE LANE
LAS VEGAS, NV 89135

JOSE AND ROSEMARIE MELCHOR
351 N. DOESKIN PLACE
TUCSON, AZ 85748

JOSE PIETRI
PO BOX 8759
THE WOODLANDS, TX 77387

JOSE VILLASENOR
59 AROBA BEND
CORONADO, CA 92118

JOSE VILLASENOR
59 ARUBA BEND
CORONADO, CA 92118

JOSEFINA C. MANGUBAT
1976 ALCOVA RIDGE DRIVE
LAS VEGAS, NV 89135

JOSEFINA C. MANGUBAT
750 LIDO BEACH BLVD
#19-B

Turnberry MGM Grand Towers LLC matrix 062615 1345
LIDO BEACH, NY 11561

JOSEPH EATON
3651 LINDELL RD
STE D17
LAS VEGAS, NV 89103

JOSEPH FASO
4453 YACHT YARBOR DRIVE
STOCKTON, CA 95204

JOSEPH P FASO TRUST
4453 YACHT HARBOR
STOCKTON, CA 95204

JOSEPH RUZYCKI
2615 ROBINDALE LANE
BLOOMFIELD HILLS, MI 48302

JOSEPH SMITH
PO BOX 32057
SAN JOSE, CA 95152

JOSEPH SMITH
16211 N. SCOTTSDALE ROAD #184
SCOTTSDALE, AZ 85254

JOSH BOGART
1021 N. GARFIELD STREET, UNIT 507
ARLINGTON, VA 22201

JOSIAH, MICHAEL
16254 BRIDGTON CIRCLE
RIVERSIDE, CA 92503

JOUNGKYU KWAK, TOM
10205 REVERSIDE DR
GLENDALE, CA 91201

JOYCE A. MILAN (TRUSTEE)
189 INVERARAY
HENDERSON, NV 89074

JP MORGAN CHASE BANK N.A. SUCCESSOR
REO WORLD, INC.-HOA DEPT (RE 1251422832)
170 NEWPORT CENTER DR, SUITE 150
NEWPORT BEACH, CA 92660

Turnberry MGM Grand Towers LLC matrix 062615 1345

JP MORGAN CHASE BANK NA SUCCESSOR
800 BROOKSEDGE BLVD.
WESTERVILLE, OH 43081

JP MORGAN CHASE BANK NATIONAL ASSOC
3415 VISION DRIVE
COLUMBUS, OH 43219

JP MORGAN CHASE NATIONAL ASSOCIATION
6363 NW 6TH WAY
SUITE 300
FORT LAUDERDALE, FL 33309

JPMORGAN CHASE BANK
7301 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

JPMORGAN CHASE BANK
7255 BAYMEADOWS WAY
MAIL STOP JAXB2007
JACKSONVILLE, FL 00033-2256

JPMORGAN CHASE BANK (RE: 1251426924)
C/O REO WORLD INC - HOA DEPT
170 NEWPORT CENTER DRIVE STE 260
NEWPORT BEACH, CA 92660

JPMORGAN CHASE BANK NATIONAL ASSOCIATION
LOAN # 1251426538
3415 VISION DRIVE
COLUMBUS, OH 43219

JPMORGAN CHASE BANK, NATIONAL ASSOC
7255 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

JPMORGAN, CHASE
C/O REO WOLRD REF#5304210957
170 NEWPORT CENTER DR, STE 150
NEWPORT BEACH, CA 92660

JU, SHU ZHI
6450 HUMMINGBIRD LANE
LAS VEGAS, NV 89103

JUDGEMENTS, INC.
930 S. 4TH ST.
STE 100

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89101

JUDGMENTS INC.
PO BOX 12397
ZEPHYR COVE, NV 89448

JUDGMENTS, INC.
JONATHAN GRIFFIN
930 S FOURTH ST
LAS VEGAS, NV 89101

JUDY ANDERSON
PO BOX 49
BURNS, NY 82053

JUDY FRANK
38027 CROCUS LANE
PALM DESERT, CA 92211

JUDY SUN
242-28A OAK PARK DR.
DOUGLASTON, NY 10002

JULIA A. BROWN FAMILY TRUST
JULIA BROWN, TRUSTEE
16060 VENTURA BLVD. 3105-317
ENCINO, CA 91436

JULITO ELLA
698 FIESTA PLACE
HAYWARD, CA 94544

JUNG, CURTIS
589 WINSTON AVE
SAN MARINO, CA 91108

JUNZO SUZUKI
2222 KALAKAULA AVE
#900
HONOLULU, HI 96815

JYSHING WANG
43436 MISSION SIENA CIRCLE
FREMONT, CA 94539

KABIGTING, HAYDEE
13650 COMMUNITY STREET
PANORAMA CITY, CA 91402

Turnberry MGM Grand Towers LLC matrix 062615 1345

KAHN, ADAM
10040 W CHEYENNE AVE 170-66
LAS VEGAS, NV 89129

KAHNG, JIM
3424 WEST CARSON STREET
#440
TORRANCE, CA 90503

KAISER, MICHAEL
13529 LA SIERRA DR
CHINO HILLS, CA 91709

KALABAT, SALAM
16310 WEST 12 MILE ROAD  SUITE 240
SOUTHFIELD, MI 48076

KALIL, EMIL
17107 AVENIDA DE LA HERRADURA
PACIFIC PALISADES, CA 90272

KALLIVROUSIS, TERESA
3 REDWOOD DR.
BETHEL, CT 06801

KAMBIZ KARIMI
8 ROBIN RIDGE
ALISO VIEJO, CA 92656

KAMBIZ VINCENT KARIMI
8 ROBIN RIDGE
ALISO VIEJO, CA 92656

KANDOV, MICHAIL
PO BOX 1794
LONG ISLAND CITY, NY 11101

KANDOV, MICHAIL
PO BOX 220236
GREAT NECK, NY 11022

KANG, DUK SAN
4739 OAKWOOD AVE
LA CANADA FLINTRIDGE, CA 91011

KANG, JAY
24 LAND BIRD

Turnberry MGM Grand Towers LLC matrix 062615 1345

IRVINE, CA 92618

KANG, SEONG MEE
372 SANTA CANDIDA
LAS VEGAS, NV 89138

KANG, YOO
2717 W OLYMPIC BLVD
SUITE 106-001
LOS ANGELES, CA 90006

KANG, YOO
C/O URESCO HOLDINGS LLC
20 PEPPER TREE LANE
PALOS VERDES PENINSULA, CA 90274

KAO, TOM
1572 GRACKLE WAY
SUNNYVALE, CA 94087

KAPLAN, MICHAEL
9517 CANYON MESA DRIVE
LAS VEGAS, NV 89144

KARATAS, MARKAR
34 WESTLAKE
IRVINE, CA 92602

KAREN LEE
22235 STEEPLECHASE LANE
DIAMOND BAR, CA 91765

KARIMI, KAMBIZ
8 ROBIN RIDGE
ALISO VIEJO, CA 92656

KARLEN, LINDA
2251 N RAMPART
SUITE 353
LAS VEGAS, NV 89128

KARP, ELI
1335 47TH STREET
BROOKLYN, NY 11219

KARPF, SPENCER
500 NORTH BRAND BLVD  SUITE 1100
GLENDALE, CA 91203

Turnberry MGM Grand Towers LLC matrix 062615 1345

KARR, KATHRYN
88 SAHALEE DRIVE
LAS VEGAS, NV 89148

KARRIS, CHRIS
5362 BOLSA AVE SUITE D
HUNTINGTON BEACH, CA 92649

KARSAZ, CHRIS
C/O INLAND ACQUISITIONS LIMITED, LLC
PO BOX 36616
LOS ANGELES, CA 90036

KARTEE, RUSS
12 FOURTH STREET
FARMINGVILLE, NY 11738

KASROVI, PAUL
15 SELBORNE DRIVE
OAKLAND, CA 94611

KATARIA, RUPINDER
1799 WOODHAVEN PLACE
MOUNTAIN VIEW, CA 94041

KATATIKARN, VIJAI
145 E HARMON AVE
MAILBOX 42
LAS VEGAS, NV 89109

KATHLEEN MONIHAN
5405 RODRIGUEZ ROAD
HAYMARKET, VA 20169

KATSUMARO AND HITOMI KONDO
41 MAEDA IGAYACHO
KARIYA, Aichi 448-001

KATZ, HAROLD
5 PACIFIC CREST
IRVINE, CA 92602

KATZ, MAAYAN
2642 RAMONA ST
PALO ALTO, CA 94306

KAUFMAN REALTY GROUP, LLC

Turnberry MGM Grand Towers LLC matrix 062615 1345

2120 OCEAN AVENUE
BROOKLYN, NY 11229

KAVIANI, JAVAD
C/O PARS FAMILY LIMITED PARTNERSHIP
22 BLOOMFIELD HILLS DR.
HENDERSON, NV 89052

KAYAN CHEUNG
3491 MYRTLE AVE.
LAS VEGAS, NV 89102

KAYMEE SIN
2337 GRANDWOOD DRIVE
FULLERTON, CA 92833

KAZUYUKI SAITO
834-2#2403 HIROBA KAMOGAWA-SHI
CHIBA-KEN 296-0044

KCMGM, LLC
700 WEST 47TH STEET
SUITE 450
KANSAS CITY, MO 64112

KCMGM, LLC
145 E. HARMON AVENUE
UNIT 2919
LAS VEGAS, NV 89109

KCMGM, LLC
145 E. HARMON AVENUE
UNIT 2921
LAS VEGAS, NV 89109

KCMGM, LLC, A MISSOURI LIMITED LIABILITY
700 WEST 47TH STEET
SUITE 450
KANSAS CITY, MO 64112

KCMGM, LLC, A MISSOURI LIMITED LIABILITY
145 EAST HARMON AVENUE
UNIT 3417
LAS VEGAS, NV 89109

KEANE, CAROL
10809 GARDEN MIST DRIVE
UNIT 2027

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89135

KECHEJIAN, MARK
1636 HILL DRIVE
LOS ANGELES, CA 90041

KEELING, JANE
3470 WILD OAK BAY BLVD  #147
BRADENTON, FL 34210

KEELING, RON
3470 WILD OAK BAY BLVD  #147
BRADENTON, FL 34210

KEENAN, CYNTHIA
2701 CITRUS ROAD
#A
RANCHO CORDOVA, CA 95742

KEFIR. MOVSHOVITZ
23371 MULHOLLAND DR
#.352
WOODLAND HILLS, CA 91364

KEIKO SAITO
834-2#2403 HIROBA KAMOGAWA-SHI
CHIBA-KEN 296-0044

KEITH HOSUK HYON
17100 PIONEER BLVD #253
ARTESIA, CA 90701

KEITH HOSUK HYON
7581 APACHE CLIFF STREET
LAS VEGAS, NV 89113

KEITH ROWINS
5670 N. RILEY STREET
LAS VEGAS, NV 89149

KELHAM, GEORGE
P.O. BOX 1160
SLAVE LAKE, AB T0G 2A0

KELLEN PEAD
4752 COUNTRY CLUB DR.
HIGHLAND, UT 84003

Turnberry MGM Grand Towers LLC matrix 062615 1345

KELLER, ZIPORA
C/O LONDON MANAGEMENT, INC.
3225 MCLEOD DR. SUITE #100
LAS VEGAS, NV 89121

KELLY, SEAN
3055 WADDINGTON PLACE
COQUITLAM, BC V3E2Y9

KEN & ASSOCIATES INC.
PO BOX 6553
ORANGE, CA 92863

KEN & EMMA SOLKY
C/O DESIGNER T&T
5030 PARADISE ROAD #B108
LAS VEGAS, NV 89123

KEN DUPREE FAMILY LLC
P.O. BOX 158
PRESTO, PA 15142

KEN TJIA
2439 W. 20TH AVENUE
VANCOUVER, BC V6L1G-6000

KENGO AND YUKI NAKAMURA
3143 ELK CLOVER STREET
LAS VEGAS, NV 89135

KENGO NAKAMURA
3143 ELK CLOVER STREET
LAS VEGAS, NV 89135

KENNETH A. SOLKY AND EMMA M. SOLKY
TRUSTEES OF THE KES FAMILY TRUST
124 QUAIL RUN ROAD
HENDERSON, NV 89014-2149

KENNETH D REYNOLDS
6 PYRENEES CT.
HENDERSON, NV 89011

KENNETH D. HOLT LIVING TRUST
KENNETH HOLT, TRUSTEE
3172N. RAINBOW #256
LAS VEGAS, NV 89108

Turnberry MGM Grand Towers LLC matrix 062615 1345

KENNETH D. HOLT, TRUSTEE
7401 CEDARGULF AVE
LAS VEGAS, NV 89131

KENNETH J. GREENBERG
7800 SANTA MONICA BLVD.
LOS ANGELES, CA 90046

KENNETH W WRIGHT
520 SAN VINCENT BLVD
LOS ANGELES, CA 90048

KENNETH W.H. LAU
PO BOX 691907
SAN ANTONIO, TX 78269

KENNY G ENTERPRISES
PO BOX 2611
ORANGE, CA 92859

KENT OSBORNE
22700 NE 57TH CT
REDMOND, WA 98053

KERRY KOWALENKO
311 BEECHMONT LANE
SASKATOON, SK S7V1C6

KESSLER LIVING TRUST
C/O MICHAEL KESSLER
3025 E. DOMINGUEZ
CARSON, CA 90810

KEVIN AND KELLIE PEREZ
24312 CALLE TERRAZA
SANTA CLARITA, CA 91354

KEVIN BUSSEY
PO BOX 765
RANKIN INLET, NU XOC OGO

KEVIN FOURNIER
5221 EAST VIA BUENA VISTA
PARADISE VALLEY, NV 85253

KEVIN LEUNG
12 WILLOW DR.
OLD BRIDGE, NJ 08857

Turnberry MGM Grand Towers LLC matrix 062615 1345

KEVIN PAUL & DEL THOMAS PONCHOCK
2714 GINGERVIEW LANE
ANNAPOLIS, MD 21401

KEVIN PAUL PONCHOCK
2714 GINGERVIEW LANE
ANNAPOLIS, MD 21401

KEYES MOTORS, INC.
5855 VAN NUYS BLVD.
VAN NUYS, CA 91401

KEYES, DEBORAH
P.O. BOX 3096
PEACHTREE CITY, GA 30269

KHALAF, JAMAL
10041 W 151ST ST
ORLAND PARK, IL 60462

KHALID M SEKANDER
14028 CHICARITA CREEK RD
SAN DIEGO, CA 92128

KHALIL, SAMER
119 SERRAMONTE COURT
HENDERSON, NV 89074

KHALILI, MAHASTY
641 OTONO DRIVE
BOULDER CITY, NV 89005

KHAN, MISBAH
6966 FLORIDA RD
LAS VEGAS, NV 89178

KHAN, MISBAH
6966 FLORIDO ROAD
LAS VEGAS, NV 89178

KHAN, ZAHEER
14627 BLUE SKY RD
HACIENDA HEIGHTS, CA 91745

KHAN, ZIAUDDIN
30 PROMONTORY RIDGE DR.
LAS VEGAS, NV 89135

Turnberry MGM Grand Towers LLC matrix 062615 1345

KHAYYAL, SARI
1114 LOST CREEK BOULEVARD
SUITE 120
AUSTIN, TX 78746

KHAYYAL, SARI
C/O LIMESTONE HILLS CORPORATION
1114 LOST CREEK BLVD SUITE 120
AUSTIN, TX 78746

KHAYYAL, SARI
C/O NEVINVEST LIMITED
1114 LOST CREEK BLVD    SUITE 120
AUSTIN, TX 78746

KHAYYAL, SARI
C/O LIMESTONE HILLS CORP
1114 LOST CREEK BLVD    SUITE 120
AUSTIN, TX 78746

KHAZAI, SHAHRIAR
245 MAIN ST
APT 213
VENICE, CA 90291

KHAZRAEI, REZA
C/O USP FULFILLMENT INC.
9221 CHARLES SMITH
RANCHO CUCAMONGA, CA 91730

KHOWONG, BENJAMIN
2700 S LAS VEGAS BLVD. #2708
LAS VEGAS, NV 89109

KI YOM
2534 PLAZA DEL AMO
TORRANCE, CA 90503

KIESLER, DAVID
33 NORTH DEARBORN STREET
SUITE 1621
CHICAGO, IL 60602

KIESOW, THOMAS
135 EAST HARMON AVENUE
#26-704
LAS VEGAS, NV 89109

Turnberry MGM Grand Towers LLC matrix 062615 1345

KIKUCHI, SAKUO
2549 CRATER ROCK STREET
HENDERSON, NV 89044

KILANI, ZOUHAIR
9605 62 AVENUE
GRANDE PRAIRIE, AB T8W 2C4

KILDEA, KAMERON
7670 COWBOY TRAIL
LAS VEGAS, NV 89131

KIM MERVINE
45 ANTHEM CREEK CIRCLE
HENDERSON, NV 89052

KIM W. CHUI
EST D868 FAO OF THE UNV DELLE TERME DI
CARACALLA
ROME, 00153

KIM, ANDREA
15 OVERHOLD CRES
RICHMOND HILL, ON L4E 0L9

KIM, AUGUSTINE
5562 MARICOPA STREET
TORRANCE, CA 90503

KIM, BUMSEEK
1619 ARTESIA BLVD  UNIT F
MANHATTAN BEACH, CA 90266

KIM, BUMSEEK BENJAMIN
1619 ARTESIA BLVD.
UNIT F
MANHATTAN BEACH, CA 90266

KIM, BYUNG MIN
15 JEAN CT
WESTWOOD, NJ 07675

KIM, BYUNG WOO
5836 S. PECOS ROAD
#D-111
LAS VEGAS, NV 89120

Turnberry MGM Grand Towers LLC matrix 062615 1345

KIM, CHRISTINA
12860 CHARLWOOD STREET
CERRITOS, CA 90703

KIM, DAE
5422 PINE GLEN ROAD
LA CRESCENTA, CA 91214

KIM, DON
15423 136TH AVENUE E
PUYALLUP, WA 98374

KIM, DONG KAP
15 OVERHOLD CRES
RICHARMOND HILL, ON L4E 0L9

KIM, HELEN
1100 S WINDSOR BLVD
LOS ANGELES, CA 90019

KIM, HENRY
616 S ARDEN BLVD
LOS ANGELES, CA 90005

KIM, HENRY
5680 W FLAMINGO RD
STE A
LAS VEGAS, NV 89103

KIM, ILYUN
5836 S. PECOS   SUITE D-111
LAS VEGAS, NV 89120

KIM, INA
13735 CAPISTRANO ROAD
LA MIRADA, CA 90638

KIM, JACOB
2308 MARICOPA STREET
TORRANCE, CA 90501

KIM, JANICE
6669 CHIMES TOWER AVE
LAS VEGAS, NV 89139

KIM, JINHWA
100 OLD PALISADE RD
APT 1107

Turnberry MGM Grand Towers LLC matrix 062615 1345

FORT LEE, NJ 07024

KIM, JONG
80 HEARTWOOD DR.
COPPELL, TX 75019

KIM, JU
40 SCHOHARIE CT
JERICHO, NY 11753

KIM, KENNETH
135 E HARMON AVE
MAILBOX 34
LAS VEGAS, NV 89109

KIM, KI IL
255 S GRAND AVE
#2004
LOS ANGELES, CA 90012

KIM, KWAN EUN
3160 S. VALLEY VIEW BLVD   SUITE #201
LAS VEGAS, NV 89102

KIM, KWANG
9909 MASTERPIECE DRIVE
LAS VEGAS, NV 89148

KIM, KWANG OK
98-351 KOAUK
LP C-403
AIEA, HI 96701

KIM, LANCE
2237 S.W. 19TH AVE RD STE 101
OCALA, FL 34471

KIM, LEANA
2922 OAHU AVE
HONOLULU, HI 96822

KIM, MIKE
19586 CONNEMARA COURT
YORBA LINDA, CA 92886

KIM, MINA
111 RUSSET AVE
EDGEWATER, NJ 07020

Turnberry MGM Grand Towers LLC matrix 062615 1345

KIM, MINKYO
390 SOUTH HAUSER BOULEVARD
SUITE 6-B
LOS ANGELES, CA 90036

KIM, MIRIAM
7922 DAGGET STREET
SAN DIEGO, CA 92111

KIM, MYONG HO
3099 SNELL PL
MARINA, CA 93933

KIM, ROY RYOSIK
11049 69TH AVE.
MAPLE GROVE, MO 65369

KIM, RYAN
C/O RYK ENTERPRISES LLC
5978 169TH AVE SE
BELLEVUE, WA 98006

KIM, SAMUEL
8621 ESTRELITA DRIVE
LAS VEGAS, NV 89128

KIM, SCOTT
6669 CHIMES TOWER AVE
LAS VEGAS, NV 89139

KIM, SHAWN
7974 VIGNE COURT
VIENNA, VA 22182

KIM, SOONKEUM
17702 DE ORO PLACE
CERRITOS, CA 90703

KIM, SOYEON
62 BUCKHORN RIDGE
LAS VEGAS, NV 89193

KIM, TONY
1 SPYROCK
IRVINE, CA 92602

KIM, WANG HEE

Turnberry MGM Grand Towers LLC matrix 062615 1345

5977 LINGERING BREEZE ST
LAS VEGAS, NV 89148

KIM, YONG
14948 VIA VIOLETTA
LAKE ELSINORE, CA 92530

KIMBALL, DEL
908 BALTIMORE AVENUE
KANSAS CITY, MO 64105

KINCAID, JOHNNY
10722 WATERSEDGE LANE
SAINT PAUL, MN 55129

KING, JOHNNIE
5575 SIMMONS ST. STE 558
NORTH LAS VEGAS, NV 89031

KINSTLER, CHARLES
923 EMERALD BAY
LAGUNA BEACH, CA 92651

KIRAKOSYAN, MARTIN
1891 MAGINN DR
GLENDALE, CA 91202

KIRANBAY TANER REVOCABLE TRUST
145 E. HARMON #53
LAS VEGAS, NV 89109

KIRANBAY TANER REVOCABLE TRUST
145 EAST HARMON AVENUE
#1805
LAS VEGAS, NV 89109

KIRANBAY, TANER
145  E HARMON AVE #53
LAS VEGAS, NV 89109

KIRANBAY, TANER
145 E. HARMON AVE BOX 53
LAS VEGAS, NV 89109

KIRANBAY, TANER
145 E HARMON AVE
MAILBOX 53
LAS VEGAS, NV 89109

Turnberry MGM Grand Towers LLC matrix 062615 1345

KIRANBAY, TANER
C/O KIRANBAY TANER REVOCABLE TRUST
145 E HARMON AVE #53
LAS VEGAS, NV 89109

KIRANBAY, TANER
C/O TANER KIRANBAY REVOCABLE TRUST
145 E HARMONA AVE # 53
LAS VEGAS, NV 89109

KIRANBAY, TANER
C/O TANER KIRANBAY REVOCABLE TRUST
145 E HARMON AVE MAILBOX #53
LAS VEGAS, NV 89109

KIROKIAN, EGUIZ
4451 VANCEBORO COURT
WOODLAND HILLS, CA 91364

KITIJANATORN, PIYANUCH
17708 HERON LANE
CANYON COUNTRY, CA 91387

KIYOTA, HARUMI
23900 HAWTHORNE BLVD  #200
TORRANCE, CA 90505

KJH & RDA INVESTMENT GROUP
2704 CAROLINA BLUE
HENDERSON, NV 89052

KLARMAN, JOSEPH
536 BROADWAY E
SEATTLE, WA 98102

KLEIN, LUANNE
P.O. BOX 1674
NEWPORT BEACH, CA 92659

KLEK, DAVID
30 LINDSAY LN
NORTH KINGSTOWN, RI 02852

KLIGERMAN, MARY
17236 MINNEHAHA STREET
GRANADA HILLS, CA 91344

Turnberry MGM Grand Towers LLC matrix 062615 1345

KLIMEK, MARK
2425 ANTLER POINT DR.
HENDERSON, NV 89074

KLOUDA, BERNARD
4100 LAKE OTIS PARKWAY SUITE 200
ANCHORAGE, AK 99508

KLUTH, SCOTT
175 E. DELAWERE PLACE #9210
CHICAGO, IL 60611

KNISELY, SAMUEL
PO BOX 19448
LAS VEGAS, NV 89132

KNJ FAMILY TRUST
10300 W. CHARLESTON BLVD.
#.13-114
LAS VEGAS, NV 89135

KNOCHEL, KEITH
2517 WHISPERING RIDGE DRIVE
BULLHEAD CITY, AZ 86442

KO, HIJEA
3435 WILSHIRE BLVD
STE 2600
LOS ANGELES, CA 90010

KO, SAM
561 MONTECELLO TERRACE
FREMONT, CA 94539

KO, SAM
561 MONTICELLO TERRACE
FREMONT, CA 94539

KOBAYASHI, STEVE
20 JUPITER HILLS DR.
NEWPORT BEACH, CA 92660

KOENEKE, RICHARD
12763 SANDY CREST COURT
SAN DIEGO, CA 92130

KOETHE LEMAR A REVOCABLE TRUST
6000 DOUGLAS AVE.

Turnberry MGM Grand Towers LLC matrix 062615 1345

#.210
DES MOINES, IA 50322

KOETHE LEMAR A TRS
6000 DOUGLAS AVE.
#.210
DES MOINES, IA 50322

KOETHE, DUANE
705  SOUTHFORK DR
WAUKEE, IA 50263

KOETHE, DUANE
7055 E SOUTHFORK DR
WAUKEE, IA 50263

KOETHE, DUANE
705 SE SOUTHFORK DR.
IA 50263-9581

KOETHE, DUANE
705 SE SOUTHFORK DR.
WAUKEE, IA 50263-9581

KOETHE, DUANE
705 SE SOUTHFORK DRIVE
WAUKEE, IA 50263

KOETHE, LAMAR
6000 DOUGLAS AVE
DES MOINES, IA 50332

KOETHE, LEMAR
LEMAR KOETHE
URBANDALE, IA 50322

KOETHE, LEMAR
600 DOUGLAS AVE
URBANDALE, IA 50322

KOETHE, LEMAR
6000 DOUGLAS AVE
DES MOINES, IA 50332

KOETHE, LEMAR
6000 DOUGLAS #210
URBANDALE, IA 50322

Turnberry MGM Grand Towers LLC matrix 062615 1345

KOETHE, LEMAR
600 DOUGLAS AVE #210
URBANDALE, IA 50322

KOETHE, LEMAR
6000 DOUGLAS AVE. ST210
URBANDALE, IA 50322

KOETHE, LEMAR
6000 DOUGLAS AVE STE 210
URBANDALE, IA 50322

KOETHE, LEMAR
6000 DOUGLASS AVE. STE 210
URBANDALE, IA 50322

KOETHE, LEMAR
6000 DOUGHLAS AVE SUITE 210
URBANDALE, IA 50322

KOETHE, LEMAR
6000 DOUGLAS SUITE SUITE210
URBANDALE, IA 50322

KOETHE, LEMAR
6000 DOUGLAS AVE #210
#210
URBANDALE, IA 50322

KOETHE, LEMAR
6000 DOUGLAS AVENUE
SUITE 210
URBANDALE, IA 50322

KOETHE, LEMAR
C/O LEMAR KOETHE REVOCABLE TRUST
6800 DOUGLAS AVE
URBANDALE, IA 50322

KOETHE, LEMAR
TRUSTE OF LEMAR A KOETHE REVOCABLE TRUST
6000 DOUGLAS, STE 210
URBANDALE, IA 50322

KOETHE, LEMAR
C/O LEMAR A. KOETHE REVOCABLE TRUST
6000 DOUGLAS AVE # 210
URBANDALE, IA 50322

Turnberry MGM Grand Towers LLC matrix 062615 1345

KOETHE, LEMAR
C/O LEMAR A. KOETHE TRUST
6000 DOUGLAS AVENUE #120
URBANDALE, IA 50322

KOETHE, LEMAR
C/O LEMAR A. KOETHE REVOCABLE TRUST
600 DOUGLAS AVENUE SUTIE 210
URBANDALE, IA 50322

KOEUN KAREN LEE
KYUMAGGIDO SUNGNAMSI BUHDANGGU
JUNGJADONG ADENA PALACE A-702

KOGAN INVESTMENTS, LLC
2470 CHANDLER AVE
STE #1
LAS VEGAS, NV 89120

KOGER, STEVEN
4780 W. ANN RD. SUITE #5
NORTH LAS VEGAS, NV 89031

KOH, SUSAN
541 E ERIE ST
UNIT 317
MILWAUKEE, WI 53202

KOHLER, DEBORAH
265 INDIES WAY #1102
NAPLES, FL 34110

KOLINSKI, MICHAEL
1350 E FLAMINGO RD #508
LAS VEGAS, NV 89119

KOLINSKI, MICHAEL
4400 CARTWRIGHT AVENUE
SUITE 303
NORTH HOLLYWOOD, CA 91602

KOLLOORI, BENJAMIN
1 EMERSON DRIVE
STATEN ISLAND, NY 10304

KONDLER, RAYMOND
1409 WINESAP DRIVE

Turnberry MGM Grand Towers LLC matrix 062615 1345

MANASQUAN, NJ 08736

KONDO, KATSUMARO
41 MAEDA IGAYACHO
KARIYA, AI 448-0001

KONDO, KATSUMARO
41 MAEDA IGAYA-CHO
KARIYA, AI 448-0001

KONG, TAT LOY
1109 LAKE BLUFF CIRCLE
LOUISVILLE, KY 40245

KOO, CARLOS
C/O CHRISTINA VAN ZANDT
20 LANE PLACE
ATHERTON, CA 94027

KOO, ELIZABETH
191 PIEDMONT AVENUE
SAN BRUNO, CA 94066

KOO, SANG-ROK
600 W. 9TH ST.  #507
LOS ANGELES, CA 90015

KOONJY, DIANE
2138 HISTORIC DECATUR ROAD
SAN DIEGO, CA 92106

KOPEC, MICHAEL J.
30 INDIANWOOD DR
THORNTON, IL 60476

KORNFEIND, FRANK
8 TEDWAY AVENUE
KUTZTOWN, PA 19530

KOROGHLI, NEISSAN
11007 FISHERS ISLAND STREET
LAS VEGAS, NV 89141

KOSCHNICK, CLIFF
C/O GERARD & ASSOCIATES
2840 SOUTH JONES BLVD, BULDING D, STE 4
LAS VEGAS, NV 89146

Turnberry MGM Grand Towers LLC matrix 062615 1345

KOSS, SCOTT
32 VINTAGE CANYON ST
LAS VEGAS, NV 89141

KOSTANOSKI, JOHN
121 HIGHVIEW TERRACE
BLOOMINGBURG, NY 12721

KOTEL, JEFF
PO BOX 6394
WOODLAND HILLS, CA 91365

KOTEL, JEFF
P.O. BOX 6394
WOODLAND HILLS, CA 91367

KOTZER, BRAD
262 SANDERSON ROAD
QUESNEL, BC V2J5V9

KOURY, JAMES
410 REPOSADO DRIVE
LA HABRA, CA 90631

KOUSSAY OKKC
8 WAY SIDE
NEWPORT COAST, CA 92657

KOWALENKO, KERRY
311 BEECHMONT LANE
SASKATOON, SK S7V 1C6

KRAJIAN, VAROUJ
100 CITADEL DRIVE
SUITE 406
LOS ANGELES, CA 90040

KRAMER, PAUL
3001 RED HILL AVENUE
BLDG #6   SUITE #109
COSTA MESA, CA 92626

KRATZER, MARGARET
C/O KLJOS, LLC
7568 OLD US HIGHWAY 395
WASHOE VALLEY, NV 89704

KREISBERGER, MARC

Turnberry MGM Grand Towers LLC matrix 062615 1345

1175 SPAGO LN
HENDERSON, NV 89052

KREISS, NORMAN
8525 CAMINO SANTE FE
SUITE A-D
SAN DIEGO, CA 92121

KREITENBERG, ARTHUR
12012 SILVER FOX RD
LOS ALAMITOS, CA 90720

KRIEGER, LESLIE
5625 TWILIGHT WAY
PARKER, CO 80134

KRIEL, NIR
PO BOX 45103
JERUSALEM, 91451

KRIEL, NIR
TODD PICKARD BALBER PICKARD BATTISTONI
1370 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

KRIKHELI, SVETLANA
23400 INGOMAR ST
CANOGA PARK, CA 91304

KRISHANASAMY, NANDHA KUMAR
25 JALAN 14/3 TAMANTAR
AMPANG-JAYA - AMPANG
SELANGOR, 68000

KRISTIE K YOUNG
40 STONEMARK DRIVE
HENDERSON, NV 89052

KRIZEK, SHAUN
3825 MARSH SPARROW LANE
NORTH LAS VEGAS, NV 89084

KROLL, STEPHEN
3591 COURTSIDE CIRCLE
HUNTINGTON BEACH, CA 92649

KRON, KARI
555 CAMPUS ST

Turnberry MGM Grand Towers LLC matrix 062615 1345

KISSIMMEE, FL 34747


KU, HARRY
440 MIDDLESEX ROAD
TYNGSBORO, MA 01879


KUAN, DARWIN
13254 PARAMOUNT DRIVE
SARATOGA, CA 95070


KUBA J. JEWGIENIEW
2137 ORCHARD MIST
LAS VEGAS, NV 89135


KUBA J. JEWGIENIEW
145 E. HARMON AVE #2420
LAS VEGAS, NV 89109


KUBA J. JEWGIENIEW
10300 W. CHARLESTON BLVD.
#.13-114
LAS VEGAS, NV 89135


KUBA JEWGIENIEW
145 E. HARMON AVE.
#.2420
LAS VEGAS, NV 89109


KUBA JEWGIENIEW
10300 W. CHARLESTON BLVD.
#.13-114
LAS VEGAS, NV 89135


KUHLE, EARL
C/O TENNIS SHOP @ MGM
3799 LAS VEGAS BLVD
LAS VEGAS, NV 89109


KUHLMAN, VINCENT
C/O KUHLMAN-BISHOP FAMILY TRUST
19 KIESLAND CT
HAMILTON, OH 45015


KULCHESKI, WAYNE
16875 TERRACE VIEW RD
LAKE COUNTY, BC V4V 1B2


KULCHESKI, WAYNE

Turnberry MGM Grand Towers LLC matrix 062615 1345

16875 TERRACE VIEW ROAD
LAKE COUNTRY, BC V4V 1B2

KUM WAN, CHUNG
3360 W SAHARA AVE#250
LAS VEGAS, NV 89102

KUM WAN, CHUNG
C/O SWEET SPRING LLC
3360 W SAHARA AVE #250
LAS VEGAS, NV 89102

KUMAR, ASHVINI
PO BOX 352
WINDSOR, NJ 08561

KUMAR, ASHVINI
6 DAVENPORT DRIVE
PRINCETON JUNCTION, NJ 08550

KUNISH, GARY
384 KENT ROAD
RIVERSIDE, IL 60546

KUNST, NOEL
124, 104 ARMSTRONG PLACE
CANMORE, AB T1w 3l5

KUO, CHIN-LU
2858 CRYSTAL RIDGE RD.
DIAMOND BAR, CA 91765

KUO, RICHARD
338 SPEAR ST. UNIT 7D
SAN FRANCISCO, CA 94105

KUO, WAYNE
22810 CHARDONNAY DRIVE
SUITE 5
DIAMOND BAR, CA 91765

KUPSH, PAUL
1875 WOOD RIVER ST
HENDERSON, NV 89052

KUREHA, TOSHINARI
410 BARNEGAT LANE
REDWOOD CITY, CA 94065

Turnberry MGM Grand Towers LLC matrix 062615 1345

KUSEL, ELSIE
2130 EAGLE AVE
ALAMEDA, CA 94501

KUTTEMPEROOR, VINCENT
VK DEVELOPMENT CORPORATION
19275 WEST CAPITOL DRIVE
BROOKFIELD, WI 53045

KWAK, KENNETH
2915 S BEACH AVE
VENICE, CA 90291

KWAN FAMILY TRUST
4651 SPRING MOUNTAIN RD
LAS VEGAS, NV 89102

KWAN, ALICE
PO BOX 660573
ARCADIA, CA 91066

KWAN, DAVID
16420 NORTH 91ST STREET
SUITE 224
SCOTTSDALE, AZ 85260

KWAN, PETER
C/O UNITED INVESTMENTS, LLC- SERIES G
5000 S DECATUR BLVD
LAS VEGAS, NV 89118

KWANG O KIM
98-351 KOAUKA LOOP
#C-403
AIEA, Hawaii 96701-0000

KWANG OK KIM
98-351 KOAUK LP C-403
AIEA, HI 96701

KWARK, MISEON
362 ARBOUR GARDEN AVENUE
LAS VEGAS, NV 89148

KWON, KYONG SU
12 HOLSTON HILLS ROAD
HENDERSON, NV 89052

Turnberry MGM Grand Towers LLC matrix 062615 1345

KWON, STEVE
238 MAIDSTONE COVE
CIBOLO, TX 78108

KWONG, KAREN
201 SOUTH PRIMROSE AVENUE
ALHAMBRA, CA 91801

KY INVESTMENTS LTD
PO BOX 10346
GEORGE TOWN, KY 1-1003

KYANK TRUST / KLING LAW OFFICES
10799 WEST TWAIN AVENUE
LAS VEGAS, NV 89135

KYONG SU & SOON JA KWON
12 HOLSTON HILLS RD
HENDERSON, NV 89052

L V 18 LLC
1831 W. LINCOLN AVE.
ANAHEIM, CA 92801

L V STROP DEVELOPMENT PROPERTIES LLC
61030 WEST FLAMINGO ROAD #402
LAS VEGAS, NV 89103

LABOUZ, PINI
2596 SAN GIORGIO CIRCLE
HENDERSON, NV 89052

LABREC, JEFFREY
2513 COUNTRY CLUB CT.
DENVER, CO 80234

LACASCIA, PETER
3064 WHISPERING CREST DR.
HENDERSON, NV 89052

LACSAMANA, AGNES
10710 BELMAR AVENUE
NORTHRIDGE, CA 91326

LAHLOU, BEN
1114 OPAL ST
#C

Turnberry MGM Grand Towers LLC matrix 062615 1345
REDONDO BEACH, CA 90277

LAI, MARCUS
5 LA SIERRA DR.
POMONA, CA 91766

LAI, MARCUS
1110 EAST MAIN STREET
ALHAMBRA, CA 91801

LAI, MAY
909 N. STRONEMAN
ALHAMBRA, CA 91801

LAI, PATRICK
5 LA SIERRA DR
POMONA, CA 91766

LAI, PATRICK
1110 E MAIN ST #101
ALHAMBRA, CA 91801

LAJKOSZ, MIROSLAW
734 BRIGADOON DRIVE
HAMILTON, ON L9C 7S2

LAKRITZ FAMILY PARTNERSHIP LP
8502 E CHAPMAN AVE #614
ORANGE, CA 92869

LAKRITZ, OPHIRA
8502 E CHAPMAN AVE #614
ORANGE, CA 92869

LAKSHMI METTAPALLI
7 VILLA MARSALA COURT
HENDERSON, NV 89011

LAM, JUSTIN
5-42 115TH STREET  APT. F
COLLEGE POINT, NY 11356

LAM, LAWRENCE
PO BOX 1098
ARCADIA, CA 91077

LAM, MARVIN
1096 MUNICH TERRACE

Turnberry MGM Grand Towers LLC matrix 062615 1345
SUNNYVALE, CA 94089

LAM, NICHOLAS
800 S BRAND BLVD
GLENDALE, CA 91204

LAM, SIMON
23455 STIRRUP DRIVE
DIAMOND BAR, CA 91765

LAM, TUAN HAI
11677 WINDCREST LN
SAN DIEGO, CA 92128

LAMAR ALIE KOATHE
6000 DOUGLAS AVE.
SUITE 210
DES MOINES, IA 50322

LAMORENA-PADRE, THELMA LINDA
2056 RIMCREST DR
GLENDALE, CA 91207

LAMPERILLO, GARY
4471 DEAN MARTIN DRIVE
LAS VEGAS, NV 89103

LAN LUONG
3706 GULF STREET
HOUSTON, TX 77017

LANAM, MARGARET
1020 HARBOR CROSSING LANE
MARINA DEL REY, CA 90292

LANCE URABLE
3913 W 185TH STREET
TORRANCE, CA 90504

LANDAU, MARC
2110 N. OCEAN BLVD  #2602
FORT LAUDERDALE, FL 33305

LANDON, JEFFREY
6126 EAST SAN MARINO
TUCSON, AZ 85715

LANDON, JOEL

Turnberry MGM Grand Towers LLC matrix 062615 1345

PO BOX 60187
BOULDER CITY, NV 89006

LANI DY, REVOCABLE TRUST
50 BELLEVUE AVE
PIEDMONT, CA 94611

LANI DY, TRUSTEE
50 BELLEVUE AVENUE
PIEDMONT, CA 94611

LANZ, BRENT
3025 WEST 7TH PLACE
EUGENE, OR 97402

LAO, HENG
C/O GOD OF CLASSY, INC
10476 VALLEY BLVD, STE 9
EL MONTE, CA 91731

LARRY AND STEFANIE CHO
145 E. HARMON
#3608
LAS VEGAS, NV 89109

LARRY BI
4 INTERLARKEN CT
SKILLMAN, NJ 08558

LARRY CHO
2501 G STREET
BAKERSFIELD, CA 93301

LARRY CHO
8901 LIMOGES WAY
BAKERSFIELD, CA 93311

LARRY G. HARRIS
145 E. HARMON AVENUE
#3507
LAS VEGAS, NV 89109

LARRY R. TURNER
417 ASH STREET
BOULDER CITY, NV 89005

LARSEN, MARIKO
11407 CEDAR LOG CT

Turnberry MGM Grand Towers LLC matrix 062615 1345
LAS VEGAS, NV 89135

LARSON, DEANNE
3223 186TH PLACE SOUTH EAST
BOTHELL, WA 98012

LARSON, LARRY
32252 VIA DEL NIDO
TRABUCO CANYON, CA 92679

LARSON, ROBERT
27934 N 64TH PLACE
SCOTTSDALE, AZ 85262

LAS VEGAS INVESTMENT INC.
PO BOX 71883
LAS VEGAS, NV 89170

LAS VEGAS STRIP PROPERTIES LLC
HAIM GABAY, MANAGER
61030 WEST FLAMINGO ROAD #402
LAS VEGAS, NV 89103

LASALLE BANK NATIONAL ASSOCIATION
2141 5TH AVENUE
SAN DIEGO, CA 92101

LAT, ADONIS
1951 SNEAD STREET
LA HABRA, CA 90631

LAU, JUDY CHU
2668 STEEPLECHASE LN
DIAMOND BAR, CA 91765-3626

LAU, KENNETH
PO BOX 691907
SAN ANTONIO, TX 78269

LAU, KENNETH
9 WATERFORD GLEN
SAN ANTONIO, TX 78257

LAU, KENNETH
C/O ANDREWS & LAU LV 1707 LLC
PO BOX 691907
SAN ANTONIO, TX 78269

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAU, RICHARD HON MING
2668 STEEPLECHASE LANE
DIAMOND BAR, CA 91765

LAUERMAN, TOM
13937 CANTERBURY CIRCLE
OVERLAND PARK, KS 66224

LAUGHLIN, JAMES
2819 SAVANNAH COURT
CHULA VISTA, CA 91914

LAURA K BARLAS
8174 LAS VEGAS BLVD S
#109368
LAS VEGAS, NV 89123

LAURENCE J C MA
47573 AVALON HEIGHTS TERRACE
FREMONT, CA 94539

LAURENCE J. MA
47573 AVALON HEIGHTS TERRACE
FREMONT, CA 94539

LAVENDER HILL PROPERTIES LLLP
C/O LUSARDI LAND COMPANY
1570 LINDA VISTA DRIVE
SAN MARCOS, CA 92078-3808

LAVENDER HILL PROPERTIES, LLLP
C/O LUSARDI LAND COMPANY
1570 LINDA VISTA DRIVE
SAN MARCOS, CA 92078

LAWRENCE D. SHARE
1200 SOUTH PINE ROAD # 400
PLANTATION, FL 33324

LAWSON, BRETT
1001 VILLAGE PARKWAY
COPPELL, TX 75019

LAZARUS, DANIEL
1333 WARRINGTON ROAD
DEERFIELD, IL 60015

LAZATIN, DELZA

Turnberry MGM Grand Towers LLC matrix 062615 1345

508 BUENDIA AVE EXT
NORTH FORBES PARK
MAKATI CITY

LAZATIN, DELZA
1549 CARISSA STREET
DASMARINAS VILLAGE
MAKATI

LCHAIM DEVELOPMENT INVESTMENT PROPERTIES
61030 WEST FLAMINGO ROAD #402
LAS VEGAS, NV 89103

LCJ INVESTMENTS, LLC
ATTN:  CISSY C. LI
8010 THORNDIKE ROAD
GREENSBORO, NC 27409

LE, CHARLES
C/O THE CHARLES H. LE TRUST
PO BOX 16756
BEVERLY HILLS, CA 90209

LE, DANIEL
1 SHOREVIEW
NEWPORT COAST, CA 92657

LE, LUNIQUE
5560 SUNSPRING CIRCLE
SAN JOSE, CA 95138

LE, RICHARD
915 SUMMERWOOD LANE
GARLAND, TX 75044

LEAD PROPERTIES V, LLC
4601 DTC BLVD. # 130
DENVER, CO 80237

LEAD PROPERTIES V, LLC A COLORACO LLC
4601 DTC BLVD., #130
DENVER, CO 80237

LEAD PROPERTIES V, LLC, A COLORADO LLC
4601 DTC BLVD., #130
DENVER, CO 80237

LEAR, JOHN

Turnberry MGM Grand Towers LLC matrix 062615 1345

5222 COSUMNES DR  APT 131
STOCKTON, CA 95219


LEATHERS, DAVID
1669 SWEETBRIAR DRIVE
SAN JOSE, CA 95125


LEAVITT, TERRY
601 SOUTH 6TH STREET
LAS VEGAS, NV 89101


LEBLANC, THERESE
198 ISLINGTON STREET
UNIT 7
PORTSMOUTH, NH 03801


LEDOUX, KATHLEEN
211 EQUESTRIAN AVE.
SANTA BARBARA, CA 93101


LEE GAN TAN
111 MARQUETTE AVE S
APT 1107
MINNEAPOLIS, MN 55401


LEE, ALBERT JEN-TA
REVOCABLE TRUST, DATED 01/17/04
1840 HURST AVE
SAN JOSE, CA 95125


LEE, ALBERT JEN-TA
REVOLCABLE TRUST DATED MARCH 17, 2004
1840 HURST AVENUE
SAN JOSE, CA 95125


LEE, EUN YOUNG
905 S. EUCLID STREET
FULLERTON, CA 92832


LEE, GAIL
11233 BLAIR ROAD
APISON, TN 37302


LEE, GARY
935 OLD COUNTY RD
UNIT 9
BELMONT, CA 94002

Turnberry MGM Grand Towers LLC matrix 062615 1345

LEE, GENE
145 E. HARMON
LAS VEGAS, NV 89109

LEE, HAROLD
HAROLD B. LEE FAMILY TRUST
PO BOX 7309
NORTHRIDGE, CA 91327

LEE, HENRY
2802 LOGANBERRY COURT
FULLERTON, CA 92835

LEE, HOJOON
1 HAIG POINT COURT
HENDERSON, NV 89052

LEE, HOWARD
5290 AVENIDA DE KRISTINE
YORBA LINDA, CA 92887

LEE, HYUN
C/O MJM HOLDINGS LLC
2250 E TROPICANA AVE
LAS VEGAS, 89119

LEE, HYUN
C/O MJM HOLDINGS LLC
2250 E TROPICANA AVE
LAS VEGAS, NV 89119

LEE, HYUN
C/O MJM HOLDINGS, LLC
2250 E. TROPICANA AVE #14
LAS VEGAS, NV 89119

LEE, JAE BOK
34 PLUMERIA
IRVINE, CA 92602

LEE, JAMES
22235 STEEPLECHASE LN
DIAMOND BAR, CA 91765

LEE, JOHN
4326 NORTH SPYGLASS COURT
WICHITA, KS 67226

Turnberry MGM Grand Towers LLC matrix 062615 1345

LEE, JULIE
2870 PROVIDENCE WAY
POMONA, CA 91767

LEE, JUSTIN
42 VALLEY WAY
HUNTSVILLE, AL 35802

LEE, KANG JIN
TAEJIN OH GLOBAL BUSINESS TRICOM  2-3F
TAEHWA BLDG 996-15 DAECHIDONG GANGNAMGU
SEOUL 135-502

LEE, KEUM-HEE
116-101 HERITAGE, 308-4 GEUMGOK-DONG
BUNDANG-GU
SEONGNAM CITY 463-869

LEE, KEUMSUN
8696 ROWLAND BLUFF AVE
LAS VEGAS, NV 89178

LEE, KOEUN KAREN
KYUNAGGIDO SUNGNAMSI BUHDANGGU
JUNGJADONG ADENA PALACE A-702

LEE, MI AEE
34 PLUMERIA
IRVINE, CA 92620

LEE, MI RAE
555 MT OLIVET PL
CLAYTON, CA 94517

LEE, PETER
7537 COASTAL VIEW DRIVE
LOS ANGELES, CA 90045

LEE, PIL SHIN
929 NORTH 130TH STREET SUITE 6
SEATTLE, WA 98133

LEE, PIL SHIN
A-702 ADENA PALACE JUNG JA DONG
BUNDANG, SEONGNAM
SEONGNAM, 00046-3010

LEE, SEUNG HAN

Turnberry MGM Grand Towers LLC matrix 062615 1345
17502 KENSINGTON CIRCLE
CERRITOS, CA 90703


LEE, SHIO RU
24029 GOLD RUSH DRIVE
DIAMOND BAR, CA 91765


LEE, SIAOWEN
TRT INVESTMENT, LLC
4415 SPRING MOUNTAIN ROAD
LAS VEGAS, NV 89102


LEE, SIMON
23B MACDONNELL HOUSE
8 MACDONNELLL ROAD


LEE, SUE
433 ETERNITY STREET
LAS VEGAS, NV 89138


LEE, SUZIE
1825 VERDE VISTA DR
MONTEREY PARK, CA 91754


LEE, TAE
2448 LAZY BROOK LANE
HACIENDA HEIGHTS, CA 91745


LEE, TERRY
2756 WOOD LAWN DRIVE #6-201
HONOLULU, HI 96822


LEE, THEODORE
933 TERRACE LN W
UNIT 9
DIAMOND BAR, CA 91765


LEE, WINSTON
19688 CLEVELAND BAY LANE
YORBA LINDA, CA 92886


LEE, YANG
830 THIRD AVENUE
LOS ANGELES, CA 90005


LEE, YOUNG BIN
1776 DOVE WAY
UPLAND, CA 91784

Turnberry MGM Grand Towers LLC matrix 062615 1345

LEEDHAM, JANET
7313 DUSTY CLOUD ST
LAS VEGAS, NV 89149

LEHMAN BROTHERS BANK,
4828 LOOP CENTRAL DRIVE
SUITE 600
HOUSTON, TX 77081

LEMAITRE, TIM
40935 COUNTY CENTER DR
STE D
TEMECULA, CA 92591

LEMAR A KOETHE REVOCABLE TRUST
6000 DOUGLAS #210
DES MOINES, IA 50322

LEMAR A KOETHE REVOCABLE TRUST
6000 DOUGLAS AVENUE
SUITE 210
DES MOINES, IA 50322

LEMAR A. KOETHE
6000 DOUGLAS AVE
STE 210
DES MOINES, IA 50322

LEMAR A. KOETHE 2007 REVOCABLE TRUST
2832 104TH STREET
SUITE 201
URBANDALE, IA 50322

LEMAR A. KOETHE 2007 REVOCABLE TRUST
DATED JANUARY 10, 2008
2832 104TH STREET
URBANDALE, IA 50323

LEMAR A. KOETHE 2007 REVOCABLE TRUST
DATED JANUARY 10, 2008
2832 104TH STREET SUITE 201
URBANDALE, IA 50322

LEMAR A. KOETHE REVOCABLE TRUST
2832 104TH
URBANDALE, IA 50323

Turnberry MGM Grand Towers LLC matrix 062615 1345

LEMAR A. KOETHE REVOCABLE TRUST
2832 104TH STREET
URBANDALE, IA 50323

LEMAR A. KOETHE REVOCABLE TRUST
6000 DOUGLAS AVENUE STE 210
DES MOINES, IA 50322

LEMAR A. KOETHE REVOCABLE TRUST
6000 DOUGLAS AVE
#200
DES MOINES, IA 50322

LEMAR A. KOETHE REVOCABLE TRUST
6000 DOUGLAS AVE
ST 210
DES MOINES, IA 50322

LEMAR A. KOETHE REVOCABLE TRUST
6000 DOUGLAS AVE
STE 210
DES MOINES, IA 50322

LEMAR A. KOETHE REVOCABLE TRUST
6000 DOUGLAS
SUITE 210
DES MOINES, IA 50322

LEMAR A. KOETHE REVOCABLE TRUST
ATTN:  LEMAR A. KOETHE, TRUSTEE
6000 DOUGLAS AVE. SUITE 218
DES MOINES, IA 50322

LEMAR A. KOETHE TRUST
6000 DOUGLAS AVE.
SUITE 210
DES MOINES, IA 50322

LEMAR ALIE KOETHE
3514 142ND STREET
URBANDALE, IA 50322

LEMAR KOETHE
2832 104TH
URBANDALE, IA 50323

LEMAR KOETHE
6000 DOUGLAS #210

Turnberry MGM Grand Towers LLC matrix 062615 1345

DES MOINES, IA 50322

LEMAR KOETHE
6000 DOUGLASS AVE. STE. 210
DES MOINES, IA 50322

LEMAR KOETHE
2832 104TH STREET
SUITE 201
URBANDALE, IA 50322

LEMAR KOETHE
2832-104TH STREET
SUITE 201
URBANDALE, IA 50322

LEMAR KOETHE
6000 DOUGLAS AVE.
SUITE 218
DES MOINES, IA 50322

LEMAR KOETHE
6000 DOUGLAS AVENUE
SUITE 210
DES MOINES, IA 50322

LEMAR KOETHE REVOCABLE TRUST
6000 DOUGLAS AVE.
SUITE 210
DES MOINES, IA 50322

LEMAR KOETHE REVOCABLE TRUST
LEMAR KOETHE, TRUSTEE
6000 DOUGLASS AVE. STE. 210
DES MOINES, IA 50322

LEMAR KOETHE TRUST
6000 DOUGLASS AVE. STE. 210
DES MOINES, IA 50322

LEMAR KOETHE TRUST
6000 DOUGLAS AVE.
#.120
DES MOINES, IA 50322

LEMAR KOETHE TRUST
6000 DOUGLAS AVE.
SUITE 218

Turnberry MGM Grand Towers LLC matrix 062615 1345
DES MOINES, IA 50322

LEMKE, TERRI
516 LAKE CRES
SASKATOON, SK 57H 3A4

LENAHAN, TIMOTHY
C/O GAVIGAN & CO.
1368 N WASHINGTON AVE
SCRANTON, PA 18509

LENGEL, DOUGLAS
1360 N. WALNUT ST.
MCPHERSON, KS 67460

LEON & CATHERINE TOWLES, SR.
9725 MOUNT LOMPOC COURT
LAS VEGAS, NV 89178

LEONARD, MORRIS
PO BOX 824
WOODLAND HILLS, CA 91365

LEONARD, MORRIS
9520 WOODEN PIER
LAS VEGAS, NV 89117

LEONARD, MORRIS
9221 GOLDEN CHAIN
LAS VEGAS, NV 89147

LEONEM HOLDINGS INC
705 TOTAVI ST.
LOS ALAMOS, NM 87544

LEONEM I HOLDINGS, LLC
PENSCO FBO ANTHONY G. SGRO IRA
705 TOTAVI
LOS ALAMOS, NM 87544

LEONEM II HOLDINGS INC
705 TOTAVI ST.
LOS ALAMOS, NM 87544

LEONEM III HOLDINGS, LLC
PENSCO FBO ANTHONY G. SGRO IRA
705 TOTAVI ST
LOS ALAMOS, NM 87544

Turnberry MGM Grand Towers LLC matrix 062615 1345

LEONEM IV HOLDINGS
705 TOTAVI ST.
LOS ALAMOS, NM 87544

LEONEM XIX HOLDINGS LLC
PENSCO FBO ANTHONY G. SGRO IRA
705 TOTAVI
LOS ALAMOS, NM 87544

LEONEM XXI HOLDINGS LLC
PENSCO FBO ANTHONY G. SGRO IRA
705 TOTAVI
LOS ALAMOS, NM 87544

LEORA BLAU
2415 GRASSY SPRING LANE
LAS VEGAS, NV 89135

LERNER, SANDRA
1111 HERMANN DRIVE
NUMBER 15-B
HOUSTON, TX 77004

LESKO, CHARLES
231 PINEWOOD AVENUE
STATEN ISLAND, NY 10306

LESLEY, MARK
50 WENDY CT
NOVATO, CA 94945

LESLIE, LEE
C/O LD DURANGO COMPANY
1075 MAIN AVENUE, SUITE 227
DURANGO, CO 81301

LEUNG FAMILY TRUST
2360 HUNTINGTON DR
#300
SAN MARINO, CA 91108

LEUNG FAMILY TRUST
2360 N. HUNTINGTON DR.
#300
SAN MARINO, CA 91108

LEUNG, ANTHONY

Turnberry MGM Grand Towers LLC matrix 062615 1345

1605 WOOD THRUSH TRACE
LOUISVILLE, KY 40205

LEUNG, ANTHONY
1605 WOOD THRUSH TRACE
LOUISVILLE, KY 40245

LEUNG, DENNIS
610 CHAUCER RD
SAN MARINO, CA 91108

LEUNG, DENNIS
2360 HUNTINGTON DR STE 300
SAN MARINO, CA 91108

LEUNG, DENNIS
8262 SHKADOW CREEK LN
STE 300
YORKVILLE, IL 60560

LEUNG, KENNETH
251 E. 13TH ST #4
NEW YORK, NY 10003

LEUNG, KEVIN
12 WILLOW DR
OLD BRIDGE, NJ 08857

LEVAN, ANDREW
1850 BALLYBUMON DRIVE
GILROY, CA 95020

LEVAN, BRANDON
3063 ASHBOURNE CIRCLE
SAN RAMON, CA 94583

LEVER, HAL
125 E HARMON AVE
MAILBOX 30
LAS VEGAS, NV 89109

LEVI, AVIEL
5777 WEST PICO BOULEVARD
LOS ANGELES, CA 90019

LEVI, ELI
125 NEVADA ESTATES, LLC
5777 WEST PICO BOULEVARD

Turnberry MGM Grand Towers LLC matrix 062615 1345

LOS ANGELES, CA 90019


LEVI, ELI
C/O BEVERLY HILLS INVESTORS
5777 WEST PICO BOULEVARD
LOS ANGELES, CA 90019


LEVY, RICHARD
C/O JENNER & BLOCK
353 NORTH CLARK STREET
CHICAGO, IL 60654


LEWIS, BRADLEY
623 CORIANDER CANYON CT
LAS VEGAS, NV 89138


LEYON C. BROWN
337 VELINO AVE.
LAS VEGAS, NV 89123


LEYON C. BROWN TRUST
337 VELINO AVE.
LAS VEGAS, NV 89123


LI ARNEE
19228 TERESA WAY
CERRITOS, CA 90703


LI, CISSY
8010 THORNDIKE ROAD
GREENSBORO, NC 27409


LI, LAN
9248 EATON CREEL COURT
LAS VEGAS, NV 89123


LI, NUO
15137 CORY COURT
FONTANA, CA 92336


LI, XIAORONG
4771 TORRENCE DRIVE
LAS VEGAS, NV 89103


LIAO, TED
4415 SPRING MOUNTAIN RD.
#100
LAS VEGAS, NV 89102

Turnberry MGM Grand Towers LLC matrix 062615 1345

LICHTMAN, DAVID
1294 UNION ST.
SAN FRANCISCO, CA 94109

LICHTMAN, DAVID
C/O THE MAK LICHTMAN FAMILY TRUST
1294 UNION ST.
SAN FRANCISCO, CA 94109

LICHTMAN, MITCHEL
185 INVERARAY COURT
HENDERSON, NV 89074

LIDIA ARONOVA
636 EDGEBROOK DRIVE
LAS VEGAS, NV 89145

LIEBERTHAL, DENNIS
1740 LARKFIELD AVE
THOUSAND OAKS, CA 91362

LIEM, SIOE
1295 TERRACINA DR
EL DORADO HILLS, CA 95762

LIGON, STEVEN
965 ORTEGA CIRCLE
GILROY, CA 95020

LIM, CHENG
2540 MONTE LINDO CT
SAN JOSE, CA 95121

LIM, CHRISTOPHER
12891 ABBOTT COURT
GARDEN GROVE, CA 92849

LIM, CHRISTOPHER
C/O CLICK 2 LINDING, INC
1212 COMMONWEALTH
FULLERTON, CA 92833

LIM, CHRISTOPHER
C/O CLICK 2 BLUE OCEAN, INC.
1212 W. COMMONWEALTH AVE
FULLERTON, CA 92833

Turnberry MGM Grand Towers LLC matrix 062615 1345

LIM, KENNETH
2328 ROSE STREET
BERKELEY, CA 94708

LIM, KIAT
4589 VISTA DE LA PATRIA
DEL MAR, CA 92014

LIMESTONE HILLS CORPORATION
1114 LOST CREEK BLVD.
#120
AUSTIN, TX 78746

LIMESTONE SPRINGS PROPERTIES L.P.
1114 LOST CREEK BLVD.
#120
AUSTIN, TX 78746

LIN MA
2005 CHAPARRAL STREET
WEST COVINA, CA 91791

LIN, AMANDA
1197 RIDGESIDE DRIVE
MONTEREY PARK, CA 91754

LIN, DAVID
24865 AVE ROCKEFELLER
VALENCIA, CA 91355

LIN, DAVID
C/O GLORY TRADING COMPANY, INC
24865 AVE ROCKEFELLER
VALENCIA, CA 91355

LIN, HAI
20812 CAMPANIA LANE
NORTHRIDGE, CA 91326

LIN, MICHAEL
121 WESTCHESTER ST
MORAGA, CA 94556

LIN, MIKE
320 E. PARADISE HILLS RD
HENDERSON, NV 89002

LIN, YUAN YUAN

Turnberry MGM Grand Towers LLC matrix 062615 1345

2618 SAN MIGUEL DRIVE #168
NEWPORT BEACH, CA 92660

LINARES, MICHAEL
9 VIA SANTO TOMAS
RANCHO MIRAGE, CA 92270

LINAVONG, PAMELA
1707 TORREY PINES LANE
FRISCO, TX 75034

LIND, HARVEY
502 N. ACPINE DR.
BEVERLY HILLS, CA 90210

LIND, HARVEY
13101 W. WASHINGTON BLVD. #136
LOS ANGELES, CA 90066

LIND, HARVEY
13101 WEST WASHINGTON BLVD  SUITE 136
LOS ANGELES, CA 90066

LIND, HARVEY
13101 WEST WASHINGTON BLVD
UNIT 136
LOS ANGELES, CA 90066

LIND, HARVEY
THE 1992 HARVEY & LAUREN LIND FAM TRST
13101 W. WASHINGTON AVE #136
LOS ANGELES, CA 90066

LIND, HARVEY
HARVEY LIND & LAUREN JO LIND TST OF 1992
13101 W WASHINGTON BLVD # 136
LOS ANGELES, CA 90066

LIND, HARVEY
C/O HARVEY AND LAUREN LIND FAMILY TRUST
13101 W. WASHINGTON BLVD. #136
LOS ANGELES, CA 90066

LIND, HARVEY
HARVEY AND LAUREN FAMILY TRUST
13101 WASHINGTON BOULEVARD #136
LOS ANGELES, CA 90066

Turnberry MGM Grand Towers LLC matrix 062615 1345

LIND, HARVEY
C/O HARVEY AND LAUREN FAMILY TRUST
13101 W. WASHINGTON BLVD. STE 136
LOS ANGELES, CA 90066

LINDA DIXON
1930 VILLAGE CENTER CIRCLE DRIVE
#3-272
LAS VEGAS, NV 89134

LINDA L KONDLER
1409 WINESAP DRIVE
MANASQUAN, NJ 08736-4020

LINDA MARTIN KARLEN
9021 GREENSBORO
LAS VEGAS, CA 89134

LINDA SUSAN CORBRIDGE
10744 ETON AVENUE
CHATSWORTH, CA 91311

LINDEMANN, RICHARD
82 GALOPP STR.
DORTMUND, NW 44229

LINDER, STUART
13967 DURHAM RD
BEVERLY HILLS, CA 90210

LINDSEY SCHEEL
11811 N. TATUM BLVD, 1002
PHOENIX, AZ 85028

LINEBERRY, MARK
116 LINEBERRY BOULEVARD
SUITE 301
MOUNT JULIET, TN 37122

LINK, CHAD
6380 RIDGE POND PLACE
EAST LANSING, MI 48823

LION I LLC
PO BOX 912
PITTSFORD, NY 14534

LIPELES, KEVIN

Turnberry MGM Grand Towers LLC matrix 062615 1345
840 APOLLO STREET SUITE 311
EL SEGUNDO, CA 90245

LIPSCHULTZ, MARVIN
PO BOX 19264
LAS VEGAS, NV 89132

LIQUIDATION PROPERTIES, INC
SN SERVICING CORP, SNSC ATTN: REO DEPT
323 5TH STREET
EUREKA, CA 95501

LIQUIDATION PROPERTIES, INC.
323 5TH ST.
EUREKA, CA 95501

LIQUIDATION PROPERTIES, INC.
PO BOX 16128
TUCSON, AZ 85732

LISA R. MUIR
6405 ROBIA CIRCLE
APALLO BEACH, FL 33572

LISA ROWINS
5670 N. RILEY STREET
LAS VEGAS, NV 89149

LISA WILLIAMS
19228 TERESA WAY
CERRITOS, CA 90703

LITONJUA, ANTONIO
1327 ARROW HILL
SAN ANTONIO, TX 78245

LITONJUA, ANTONIO-PATRICK
1327 ARROW HILL
SAN ANTONIO, TX 78245

LITONJUA, ANTONIO-PATRICK
1327 ARROW HILL
SAN ANTONIO, TX 78258

LITONJUA, BENEDICT
1327 ARROW HILL
SAN ANTONIO, TX 78258

```
                Turnberry MGM Grand Towers LLC matrix 062615 1345
LITTLE, THOMAS
C/O 2501 HARMON, LLC
2123 NE COACHMAN RD
CLEARWATER, FL 33765


LIU, MAGGIE JIA
47 MIDDLETON
IRVINE, CA 92620


LIU, NANCY
2606 DOWNING CT
ROWLAND HEIGHTS, CA 91748


LIU, RICKEY
1694 ESCALANTE WAY
BURLINGAME, CA 94010


LIU, ROBERT
2827 LIMESTONE DRIVE
THOUSAND OAKS, CA 91362


LIU, SHEIMEI
P.O. BOX 855
WEST SACRAMENTO, CA 95691


LIU, WAN-TZU
56 CLOCKTOWER
IRVINE, CA 92620


LIU, XIANG
1 FOXBORO
IRVINE, CA 92614


LIUMAI, CATHYLNNE
5228 PALM PINNACLE AVE
LAS VEGAS, NV 89139


LIVIO LORIO
4941 TIERRA DEL SOL DRIVE
LAS VEGAS, NV 89113


LLC SERIES A MOH GROUP
MOG GROUP, LLC SERIES A
95-212 INANA PLACE
MILILANI, HI 96789


LLC, HANPARK INVESTMENTS
3530 WILSHIRE BLVD
```

```
              Turnberry MGM Grand Towers LLC matrix 062615 1345
#1610
LOS ANGELES, CA 90010

LLC, NOKA
P.O. BOX 2249
LAGUNA HILLS, CA 92654

LO Y HUANG
611 W. 6TH STREET
#2268
LOS ANGELES, CA 90017

LO YEH HUANG
611 W. 6TH STREET
#2268
LOS ANGELES, CA 90017

LOAIZA, JOEL
9071 W VIKING RD
LAS VEGAS, NV 89147

LOGAN, PAM
8169 WAR GLORY PLACE
PLEASANTON, CA 94566

LOMAN, JEFFREY
3310 POMERAY ROAD
DOWNERS GROVE, IL 60515

LONCAR, LJUBICA
22 WATERLOO CT.
BELMONT, CA 94002

LONG, STEPHANIE
977 EAGLE REACH
VICTORIA, BC V8X 5A3

LOPEZ JR., GUSTAVO
6648 6TH AVENUE
LOS ANGELES, CA 90043

LOPEZ, PABLO
PO BOX 227397
MIAMI, FL 33222

LOPEZ, PABLO
P.O. BOX 227367
DORAL, FL 33222
```

Turnberry MGM Grand Towers LLC matrix 062615 1345

LOPRESTI PROPERTIES, LLC
PETER LOPRESTI, MANAGER
664 JOY LANE
WESTCLIFFE, CO 81252

LOPRESTI, NICK
PO BOX 5963
HILLSBOROUGH, NJ 08844

LOPRESTI, PETE
51 AVENIDA MERIDA
SAN CLEMENTE, CA 92673

LOPRESTI, PETER
664 JOY LANE
WESTCLIFFE, CO 81252

LOUCKS, ADAM
200 PACIFIC COAST HWY 404
HUNTINGTON BEACH, CA 92648

LOUIE, BELINDA
PO BOX 143
SAN RAMON, CA 94583

LOUIE, GRAEME
6738 BEECHWOOD STREET
VANCOUVER, BC V6P 5V2

LOW, JAY-SON
3048 HILLS OF GOLD COURT
HENDERSON, NV 89052

LOY, MABEL
1729 WARRINGTON DRIVE
HENDERSON, NV 89052

LSF7 NPL V TRUST
LOAN # 9800851546
16745 W BERNARDO DR STE 300
SAN DIEGO, CA 92127

LU, RAYMOND
8334 BELLA FAMIGLIA AVE.
LAS VEGAS, NV 89178

LUCCHINI, SARA E

Turnberry MGM Grand Towers LLC matrix 062615 1345

102 E LEWIS ST
SAN DIEGO, CA 92103

LUCEY, RYAN
7537 S. RAINBOW BLVD
#107-65
LAS VEGAS, NV 89139

LUCIA FAMILY
PO BOX 5000 PMB 108
RANCHO SANTA FE, CA 92067

LUCO ASSOCIATES LLC
139 DENISE DR.
SCHENECTADY, NY 12309

LUCO ASSOCIATES, LLC, A NEW YORK
139 DENISE DRIVE
SCHENECTADY, NY 12309

LUCY RAYMOND LTD
1700 W. FM 700
BIG SPRING, TX 79720-4120

LUCY RAYMOND, LTD.
C/O GERARD & ASSOCIATES
2840 SOUTH JONES BLVD, BULDING D, STE 4
LAS VEGAS, NV 89146

LUH, SONIA
1575 PASQUALITO DR.
SAN MARINO, CA 91108

LUH, STEPHANIE
1575 PASQUALITO DRIVE
SAN MARINO, CA 91108

LUIS A. MUNOZ, TRUSTEE
9609 CRYSTAL CUP CIRCLE
LAS VEGAS, NV 89117

LUK, ANITA
153 LAWSON RD
BERKELEY, CA 94707

LUND, RANDY
1345 N SMITH STREET
LAS VEGAS, NV 89108

Turnberry MGM Grand Towers LLC matrix 062615 1345

LUNN, DEAN
308-16477 64 AVENUE
SURREY, BC V3S 6V7

LUO, SPENCER
1600 NORIEGA STREET
SAN FRANCISCO, CA 94122

LUONG, LAN
3310 LONGFIELD CIRCLE
HOUSTON, TX 77063

LUSARDI, WARNER
1570 LINDA VISTA DR
SAN MARCOS, CA 92078

LUSTER, JEFFREY
169 S FORMOSA AVE.
LOS ANGELES, CA 90036

LUTGEN, MICHAEL
PO BOX 39129
DOWNEY, CA 90239

LUTZA, GEORGE
ASSET PRESERVATION LUTZA FAMILY TRUST
29310 MADIERA LANE
VALENCIA, CA 91354

LUU, TRANG
5942 VALLEY MEADOW CT
SAN JOSE, CA 95135

LUZ L ONGKIKO LIVING TRUST
816 W. BUNKER HILL AVENUE
MONTEBELLO, CA 90640

LUZ M MUNOZ TRUSTEES OF
THE MUNOZ 2000 COMMUNITY PROPERTY TRUST
9609 CRYSTAL CUP CIRCLE
LAS VEGAS, NV 89117

LUZ M. MUNOZ
930 SOUTH 4TH STREET #100
LAS VEGAS, NV 89101

LYDIA AND STEPHEN HUANG

Turnberry MGM Grand Towers LLC matrix 062615 1345

1235 PATTON WAY
SAN MARINO, CA 91108

LYNN ROSEN
2134 PARNELL AVE.
LOS ANGELES, CA 90025

LYSAGHT, WILLIAM
1600 SW 78TH AVE #1019
PLANTATION, FL 33324

M&D PROPERTY HOLDINGS, LLC
444 BEARDSLEY CIRCLE
HENDERSON, NV 89052

MA, CHIA-LIN
4414 WEST DONNER DRIVE
LAVEEN, AZ 85339

MA, FLORENCE
47573 AVALON HEIGHTS TERRACE
FREMONT, CA 94539

MA, FLORENCE D
47573 AVALON HEIGHTS TERRACE
FREMONT, CA 94539

MA, LAURENCE
47573 AVALON HEIGHTS TERRACE
FREMONT, CA 94539

MA, LIN
190 E. ARROW HWY STE B
SAN DIMAS, CA 91773

MA, MARY
2274 ARKANSAS VALLEY AVENUE
HENDERSON, NV 89044

MA, MASON
1 LAKESIDE DRIVE  #804
OAKLAND, CA 94612

MA, SHUYIN
3582 LA SIESTA CIRCLE
BREA, CA 92823

MA, YOU-JUN

Turnberry MGM Grand Towers LLC matrix 062615 1345

4414 WEST DONNER DRIVE
LAVEEN, AZ 85339

MAAD OKKO
6 HEARTWOOD WAY
ALISO VIEJO, CA 92656

MABEL LOY
1729 WARRINGTON DRIVE
HENDERSON, NV 89052-6801

MACEACHERN, JIM
145 E. HARMON AVE.
BOX 77
LAS VEGAS, NV 89109

MACHER, JEFFREY
1835 EAST HALLANDALE BEACH BOULEVARD
NUMBER 530
HALLANDALE, FL 33009

MACRAE, DON
2061 GORDIE TAPP CRES
MILTON, ON L9T 1R1

MADAY, GREG
5300 W83RD TERR
PRAIRIE VILLAGE, KS 66257

MADAY, GREG
700 WEST 47TH STREET
SUITE 450
KANSAS CITY, MO 64112

MADAY, GREG
C/O DG CAPITAL
700 W. 47TH ST STE 450
KANSAS CITY, MO 64112

MADDEN, SHAWN
PO BOX 670
TORRINGTON, WY 82240

MADDEN, SHAWN
PO BOX 6701
TORRINGTON, WY 82240

MADDEN, SHAWN

Turnberry MGM Grand Towers LLC matrix 062615 1345

SHAWN MADDEN TRUST
PO BOX 670
TORRINGTON, WY 82240

MADSEN, KRISTINE
3061 S. MARYLAND PARKWAY
SUITE 103
LAS VEGAS, NV 89109

MADUKA, GODWIN
4616 W SAHARA
LAS VEGAS, NV 89102

MADULARA, ANTHONY
19 CHANNING ROAD
BURLINGAME, CA 94010

MAGARIAN, ALIN
9900 PALI AVE
TUJUNGA, CA 91042

MAGDALENA L ONGKIKO LIVING TRUST
816 W. BUNKER HILL AVENUE
MONTEBELLO, CA 90640

MAGGIE LIU
47 MIDDLETON
IRVINE, CA 92620

MAGHAMI, FERIAL
701 CAMEO HIGHLANDS DRIVE
CORONA DEL MAR, CA 92625

MAGRI, LETICIA
6972 GORDON COURT
LA MESA, CA 91941

MAGYARI, MICHAEL
4184 BAUER ROAD
BRIGHTON, MI 48116

MAH, EDWARD
21 CLEARSIDE PL
ETOBICOKE, ON M9C2G7

MAHA BAI LIMITED
2020 SOUTH LISA LANE
LAS VEGAS, NV 89117

Turnberry MGM Grand Towers LLC matrix 062615 1345

MAHAJAN, ROMI
13413 NE 27TH ST
BELLEVUE, WA 98005

MAHINDOKHT DADGAR
8 ROBIN RIDGE
ALISO VIEJO, CA 92656

MAHOUBI, AZIZ
11484 E MISSION LN
SCOTTSDALE, AZ 85259

MAI TRAN FAMILY TRUST
TRUSTEES
27 LAWRENCE DRIVE
NOVATO, CA 94945

MAI, KIM T.
27 LAWRENCE DRIVE
NOVATO, CA 94945

MAIER, MICHAEL
P.O. BOX 1109
FALL RIVER MILLS, CA 96028

MAKARECHI, SHAHDAD
7203 LONGWOOD DRIVE
BETHESDA, MD 20817

MALIK, ANJUM
9 SHOBROKE CLOSE
DOLLIS HILL NW26YT

MALKIAT & BALVINDER ATHWAL
5986-124 A STREET
SURREY, BC V3XIX3

MALLADI, VENKAT
C/O MALLADI PROPERTIES LLC
8 TAMARON COURT
MONMOUTH JUNCTION, NJ 08852

MALTZ, RICHARD
155 TERMINAL DRIVE
PLAINVIEW, NY 11803

MAMAUAG, ANGELES

Turnberry MGM Grand Towers LLC matrix 062615 1345

1774 ACACIA CT
FREMONT, CA 94536

MAN CHEANG
888 BIRCHWOOD CROSSING LN
MARYLAND HEIGHTS, MO 63043

MANDOYAN, ANAHIT
18236 MARGATE STREET
TARZANA, CA 91356

MANEY, JOHN
4401 COLONY PLAZA
NEWPORT BEACH, CA 92660

MANIVONG, OLIVIA
1120 WAVERLY CIRCLE
HERCULES, CA 94547

MANJARREZ, ARMANDO
181 WHITE OAK DR
ARCADIA, CA 91006

MANKO, FRED
MLVRE CO THE LAW OFF OF SIGAL CHATTAH
5875 S. RAINBOW BLVD. #204
LAS VEGAS, NV 89118

MANNANAL, THOMAS
P.O. BOX 66653
LOS ANGELES, CA 90066

MANNING, AMANDA
424  CABRILLO  RD
ARCADIA, CA 91007

MANOUKIAN, ARA
2471 LAS LUNAS STREET
PASADENA, CA 91107

MANSOUR J. SHAMS
PO BOX 3156
THOUSAND, CA 91359-0156

MANSOUR, ZAKI
10472 W SUNSET BLVD
LOS ANGELES, CA 90077

Turnberry MGM Grand Towers LLC matrix 062615 1345

MANUEL G SIMANGAN
2528 BRANDT COURT
PINOLE, CA 94564

MANUKYAN, ARMAN
5225 LEGHORN AVE
VAN NUYS, CA 91401

MANZ, MURRAY
#101 - 1400 LYNBURNE PL
VICTORY, BC V9B 0A4

MANZARI, AMIRABBAS
913 HIGHLAND RIDGE AVENUE
GAITHERSBURG, MD 20878

MAO, BRYAN
6100 FAIRLANE DRIVE
OAKLAND, CA 94611

MAO, HONG
9810 ZELZAH AVE  #321
NORTHRIDGE, CA 91325

MAPLE DRIVE INVESTMENTS LLC
3530 WILSHIRE BLVD. SUITE 1610
LOS ANGELES, CA 90010

MAPLE DRIVE INVESTMENTS LLC LLC
3530 WILSHIRE BLVD SUITE 1610
LOS ANGELES, CA 90010

MAPLE INVESTMENTS, LLC
3530 WILSHIRE BLVD. #1610
LOS ANGELES, CA 90010

MAR, EUGENE
520 WEST 26TH AVENUE
VANCOUVER, BC V5Z 2E3

MARC BOEYKENS
VERBINDINGSDOK WK18
ANTWEIJEN, 02000

MARC WEINBERG
1352 NORTH EAST 163RD STREET
NORTH MIAMI BEACH, FL 33162

Turnberry MGM Grand Towers LLC matrix 062615 1345

MARCHAI BT
C/O BRIDGELOCK CAPITAL
5900 CANOGA AVE. SUITE #200
WOOLAND HILLS, CA 91367

MARCHAN, MERCEDITA
32440 SPRINGWOOD DRIVE
UNION CITY, CA 94587

MARCHANT ENTERPRISES, LLC
3411 LAKE GARDA DRIVE
SAN JOSE, CA 95135

MARCHANT, ROBERT
3411 LAKE GARDA DRIVE
SAN JOSE, CA 95135

MARCHESE, SAM
2284 TRAFALGAR COURT
HENDERSON, NV 89074

MARCIA L. BOTTFELD
39506 N. DAISY MOUNTAIN DR. STE 122-417
ANTHEM, AZ 85086

MARE, ROSETTE
60 ISLAND COURSE AVENUE
LAS VEGAS, NV 89148

MARELL, PHYLLIS
C/O MARELL FAMILY TRUST
433 SOUTH PALM DRIVE
BEVERLY HILLS, CA 90212

MARFLEET, BARRY
14591 NEWPORT AVENUE  #100
TUSTIN, CA 92780

MARGERY GAIL BARNETT
6802 E. BERYL AVE
SCOTTSDALE, AZ 85253

MARI HAYAMA
1401 CUTIS ST.
BERKELEY, CA 94702-1005

MARIA JARAMILLO
1 NORTHDALE PIERS

Turnberry MGM Grand Towers LLC matrix 062615 1345

#22
BROOKLYN, NY 11211

MARIA L CALICA
5131 JAMESTOWN ROAD
SAN DIEGO, CA 92117

MARIATEGUE, CARMEN
1941 WILLOW WAY
SAN BRUNO, CA 94066

MARIE KIM
7922 DAGGER ST
SAN DIEGO, CA 92111

MARIETTA G. NELSON
2434 TOUR EDITION DRIVE
HENDERSON, NV 89074

MARIO MORCOS
29082 DEAN STREET
LAGUNA NIGUEL, CA 92677

MARK ALLEN WEINBERG
444 BEARDSLEY CIRCLE
HENDERSON, NV 89052

MARK AND MARY ALHERMIZI
145 E. HARMON AVE.
#502
LAS VEGAS, NV 89109

MARK AND MARY ALHERMIZI
255 S. OLD WOODWARD AVE.
#200
BIRMINGHAM, MI 48009

MARK ANDERSON
P.O. BOX 49
BURNS, WY 82053

MARK KARATAS
1 BELLA ROSA
IRVINE, CA 92602

MARK LINEBERRY
PO BOX 1767
MOUNT JULIET, TN 37121

Turnberry MGM Grand Towers LLC matrix 062615 1345

MARK P. COSTELLO
2204 W. APACHE RAIN ROAD
PHOENIX, AZ 85085

MARK S. KREISBERGER
2877 PARADISE RD., #1204
LAS VEGAS, NV 89109

MARK STOKES
250 MIDWOOD ST
BROOKLYN, NY 11225

MARK T. MITCHELL
2412 NW 91ST STREET
SEATTLE, WA 98117

MARLA GOMES
10328 WHITE BISON CT.
LAS VEGAS, NV 89149

MAROON, ROBERT
6348 N. MILWAUKEE
SUITE 365
CHICAGO, IL 60646

MARQUIS, JEFF
3274 PONY RIDGE WAY
OAKTON, VA 22124

MARSHALL M. ZUCKER
10409 MANSION HILLS AVE
LAS VEGAS, NV 89144

MARSICO, CHRISTOPHER
1 CHERRY HILLS PARD DRIVE
CHERRY HILLS VILLAGE, CO 80113

MARTIN AND MARVIN PERZZA
P.O. BOX 8759
THE WOODLANDS, TX 77387

MARTIN AND MARVIN SOOHOO
1125 BROADWAY
#88
GLENDALE, CA 91205

MARTIN AND MARVIN SOOHOO

Turnberry MGM Grand Towers LLC matrix 062615 1345

1125 E. BROADWAY
#88
GLENDALE, CA 91205

MARTIN MAZZARA
609 CHINA DOLL PL.
HENDERSON, NV 89012

MARTIN PERAZZA
PO BOX 8759
THE WOODLANDS, TX 77387

MARTIN PERAZZA
3565 LAS VEGAS BLVD. SOUTH #135
LAS VEGAS, NV 89109

MARTIN PERAZZA LIVING TRUST
3565 LAS VEGAS BLVD. SOUTH #135
LAS VEGAS, NV 89109

MARTIN SHURE
6347 S JAMAICA CT
ENGLEWOOD, CO 80111

MARTIN, ANDREW
1676 BEEKMAN PLACE, NORTHWEST
APT A
WASHINGTON, DC 20009

MARTIN, DAVID
3067 WHISPERWAVE CIRCLE
REDWOOD CITY, CA 94065

MARTIN, JOHN
3395 W. CHEYENNE AVENUE
SUITE 102
NORTH LAS VEGAS, NV 89032

MARTIN, JOHN
3395 WEST CHEYENNE AVENUE
SUITE 102
NORTH LAS VEGAS, NV 89032

MARTINA, NANCY
10396 WALKING VIEW COURT
LAS VEGAS, NV 89135

MARTINEZ, EDUARDO

Turnberry MGM Grand Towers LLC matrix 062615 1345

2192 BIG BAR DR
HENDERSON, NV 89052

MARTINEZ, RUBIN
88-25 RUTLEDGE AVENUE
RIDGEWOOD, NY 11385

MARTIROSYAN, MARINE
532 W GLENOAKS BLVD.
GLENDALE, CA 91202

MARVIN G. LIPSCHULTZ
PO BOX 14844
LAS VEGAS, NV 89114

MARY K. CHAN
1605 WOOD THRUSH TRACE
LOUISVILLE, KY 40245

MASLATON, SION
1858 E. 26TH STREET
BROOKLYN, NY 11229

MASLATON, SION
1858 EAST 26TH STREET
BROOKLYN, NY 11229

MASTEJ, NICHOLAS
135 E HARMON BOX49
LAS VEGAS, NV 89109

MASTEJ, NICHOLAS
135 E. HARMON AVENUE
UNIT 23-720
LAS VEGAS, NV 89109

MASTER INTERNATIONAL CORPORATION
1518 VILLA RICA DR
HENDERSON, NV 89052

MASTER INTERNATIONAL CORPORATION
1518 VILLA RICA DRIVE
HENDERSON, NV 89052

MATESIC, CHRISTINA
C/O PC INVESTORS, LLC
49 CORMAN PLACE
STONEY CREEK, ON L8G 4W7

Turnberry MGM Grand Towers LLC matrix 062615 1345

MATHEW BOHN
145 E. HARMON AVE. #1915
LAS VEGAS, NV 89101

MATHEW DEFILIPPO
10024 CHARLEMONT DRIVE
LAS VEGAS, NV 89134

MATHEW MARCUS
5855 TOPANGA CANYON BLVD
#.710
WOODLAND HILLS, CA 91367

MATHEW, RAJAN
23 ROSEDOWN DR.
DESTREHAN, LA 70047

MATHEW, RAJAN
23 ROSEDOUN DRIVE
DESTREHAN, LA 70047

MATIAS, NEIL
304 DEE PATH AVENUE
LEESBURG, VA 20175

MATIYA, GREGORY
16 STARBROOK DR.
HENDERSON, NV 89052

MATIYA, GREGORY
C/O LIZZIEBOO PROPERTIES
16 STARBROOK DR.
NV

MATTHEW NAFISI
3421 WHISPERING CALEN ST
SIMI VALLEY, CA 93065

MATTHEW NAFISI
3421 WHISPERING GLEN CT.
SIMI VALLEY, CA 93065

MAU, GORDON
EAST HARMON TROIKA LLC
2250 KALAKAUA AVENUE
HONOLULU, HI 96815

Turnberry MGM Grand Towers LLC matrix 062615 1345

MAUREEN L. MAKARECHI
7203 LONGWOOD DRIVE
BETHESDA, MD 20817

MAURICE MORCOS
29082 DEAN STREET
LAGUNA NIGUEL, CA 92677

MAURICE WEBB
5141 CAPANELLE TERRACE
SAN JOSE, CA 95129

MAX GRAVES
207 EAST MOUNTAIN SAGE DRIVE
PHOENIX, AZ 85048

MAYA MOK
221 SILADO COURT
HENDERSON, NV 89014

MAYER & ANNETTE SEPARZADEH
807 E. 12TH STREET
SUITE 401
LOS ANGELES, CA 90021

MAYLO CHEUNG CHEN
675 S. ARROYO PKWY #120
PASADENA, CA 91105

MAZZARA FAMILY TRUST
PO BOX 777576
LAS VEGAS, NV 89017

MAZZARA, MARTIN
PO BOX 777576
HENDERSON, NV 89077

MCBIRNEY, SAMUEL
687 MONTVILLA DRIVE
LAS VEGAS, NV 89123

MCBIRNEY, SCOTT
7456 PURITAN AVENUE
LAS VEGAS, NV 89123

MCCAFFERTY, DOUGLAS
33702 BRIDGE HAMPTON DRIVE
DANA POINT, CA 92629

Turnberry MGM Grand Towers LLC matrix 062615 1345

MCCLAIN, BECKY
1205 PACIFIC HIGHWAY
SUITE 802
SAN DIEGO, CA 92101

MCDONALD, JOSEPH
PO BOX 5004
WEST HILLS, CA 91308

MCELLIGOTT, JR., ROBERT
5524 DENT AVENUE
SAN JOSE, CA 95118

MCFADDEN, JAMES
101 WEST 24TH STREET  #37A
NEW YORK, NY 10011

MCFADDEN, JAMES
455 CENTRAL PARK W
PH 1
NEW YORK, NY 10025

MCGEE, JEAN
2020 E. UNIVERSITY AVENUE
PHOENIX, AZ 85034

MCGEE, MAISHA
1045 BEDFORD GARDENS DRIVE
ALPHARETTA, GA 30022

MCGRATH, EDMUND
9360 WEST FLAMINGO RD
SUITE 110 #305
LAS VEGAS, NV 89147

MCINTOSH, NORMAN
110 PACIFIC AVENUE
NUMBER 124
SAN FRANCISCO, CA 94111

MCKELLAR, DOUGLAS
26325 ISABELLA AVE
CARMEL, CA 93923

MCKENNA, STEVEN
1817 GLENVIEW DR
LAS VEGAS, NV 89134

Turnberry MGM Grand Towers LLC matrix 062615 1345

MCLEAN, JOHN
21 HOLLYLEAF
ALISO VIEJO, CA 92656

MCMANUS , JOHN
1501 REISLING COURT
LAS VEGAS, NV 89144

MCNEIL, MICHAEL
30 LANDPORT
NEWPORT BEACH, CA 92660

MCNEILL, MICHAEL
30 LANDPORT
NEWPORT BEACH, CA 92660

MCNEILL, MIKE
CARJAQ HOLDINGS, L.P.
30 LANDPORT
NEWPORT BEACH, CA 92660

MCNULTY, JOANNE
2973 RED SPRINGS DR
LAS VEGAS, NV 89135

MCQUISTON, KIT
100 WILLIAM ST
SUITE 1850
NEW YORK, NY 10038

MEDEIROS, JR., LEONEL
2427 BELVEDERE AVE
SAN LEANDRO, CA 94577

MEDINA, JUAN
1536 PICKET FENCE DR
CHULA VISTA, CA 91915

MEDNICK, SCOTT
5501 COSTA ESCONDIDA
SAN CLEMENTE, CA 92673

MEEKER, CHARLES
7526 13TH HOLE DR
WINDSOR, CA 95492

MEEKER, NORMA

Turnberry MGM Grand Towers LLC matrix 062615 1345

PROVIDENT INVESTMENTS, LLC
104 MULDOON ROAD PMB 468
ANCHORAGE, AK 99503

MEEVASIN MGM LLC
2210 RED ROCK STREET
LAS VEGAS, NV 89146

MEEVASIN, REWADEE
2210 RED ROCK ST
LAS VEGAS, NV 89146

MEEVASIN, TIPAWAN
2210 RED ROCK STREET
LAS VEGAS, NV 89146

MEGABIT BOOK AGENCY
& DESH BANDU AHYUJA
1902 E. VISTA DR.
PHOENIX, AZ 85022

MEHDI BATHAEE
PO BOX 66742
SCOTTS VALLEY, CA 95067

MEHRDAD ELIE
P.O. BOX 280148
SAN FRANCISCO, CA 94128

MEHRDAD ELIE 2006 REV. TRUST AGT
FRANK E. CLOHAN ESQ.
111 MAIN STREET, SUITE F
LOS ALTOS, CA 94022

MEHRDAD ELLE
P.O. BOX 280148
SAN FRANSCISCO, CA 94128

MEI WAN CHONG
825 LA PLAYA STREET
SAN FRANCISCO, CA 94121

MEI, HSIAO
188 MINGYUE ROAD#9-3002
SHANGHAI, PRC, 00020-0135

MEIER, RICHARD
1133 WABAN HILL

Turnberry MGM Grand Towers LLC matrix 062615 1345

MADISON, WI 53711

MEISZBURGER, CSABA
5151 S PROCYON #105
LAS VEGAS, NV 89108

MEL-ROSE BEACH, INC
3817 SAN ESTEBAN AVENUE
NORTH LAS VEGAS, NV 89084

MELANIE CRIBBS PAUKA
778 CANOAS CREEK CIRCLE
SAN JOSE, CA 95136

MELBROD, JR, GEORGE
PO BOX 5000
PMB 108
RANCHO SANTA FE, CA 92067

MELCHOR, JOSE
11502 BOS ST
CERRITOS, CA 90703

MELIKIAN, ROSE
9433 CANYON MESA DR
LAS VEGAS, NV 89144

MENDOZA, ARMANDO
PO BOX 6399
SAN PEDRO, CA 90734

MENDOZA, JOHN
14 RISING SUN COURT
HENDERSON, NV 89074

MERCADEL, TROY
PO BOX 750364
LAS VEGAS, NV 89136

MERK, JR., RICHARD
107 OLD TOWN DR.
SUITE #309
MOUNT JULIET, TN 37122

MERRELL, TIM
1525 VIA CASSIA
HENDERSON, NV 89052

Turnberry MGM Grand Towers LLC matrix 062615 1345

MERVINE, PATRICK
45 ANTHEM CREEK CIRCLE
HENDERSON, NV 89052

MESHKI, CYRUS
C/O LAW OFFICES OF CYRUS MESHKI
10866 WILSHIRE BLVD. #400
LOS ANGELES, CA 90024

METLIFE HOME LOANS
4000 HORIZON WAY
IRVING, TX 75063

METRO PROPERTIES, LLC-SERIES D
2776 KILWINNING DR.
NV 89044

METROPOLITAN PROPERTIES, INVENSTMENT INC
1111 PLAZA DR. #755
SCHAUMBURG, IL 60173

METTAPALLI, LAKSHMI
7 VILLA MARSALA COURT
HENDERSON, NV 89011

METZLER, ROBERT
6280 S. VALLEY VIEW BLVD
SUITE 640
LAS VEGAS, NV 89118

MEYERSON, RICHARD
13676 DURANGO DRIVE
DEL MAR, CA 92014

MEZA, MANUEL
C/O SCANDIA COLLECTION, LLC
4924 HOLLYWOOD BLVD
LOS ANGELES, CA 90027

MEZOUARI, SAMIR BOUMEDIENNE
C/O SAID MEZOUARI
2516 LUCIERNAGA ST
CARLSBAD, CA 92009

MGM 08619, LLC
258 W. 71 STREET
#1A
NEW YORK, NY 10023

Turnberry MGM Grand Towers LLC matrix 062615 1345

MGM 1605 LLC
366 BROADWAY
NO 513
NEW YORK, NY 10013

MGM 2401, LLC, A DELWARE
C/O TODD PICKARD
1370 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-4602

MGM 2403, LLC
C/O TODD PICKARD
1370 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-4602

MGM 2415, LLC
29 W. 46TH STREET
6TH FLOOR
NEW YORK, NY 10036

MGM 2417, LLC
TODD PICKARD
1370 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-4602

MGM GRAND CONDOMINIUMS III, LLC
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DR
LAS VEGAS, NV 89119

MGM GRAND CONDOMINIUMS LLC
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DR
LAS VEGAS, NV 89119

MGM GRAND HOTEL, LLC
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DR
LAS VEGAS, NV 89119

MGM GRAND SIGNATURE
#2805 LAND TRUST
LAS VEGAS, NV 89117

MGM MIRAGE
THE CORPORATION TRUST COMPANY OF NEVADA
311 S DIVISION ST

Turnberry MGM Grand Towers LLC matrix 062615 1345
CARSON CITY, NV 89703

MGM RESIDENCES 11803 LLC
MGM RESIDENCES 11803, LLC
7521 WEST LAKE MEAD BLVD. #300
LAS VEGAS, NV 89128

MGM RESIDENCES 11803, LLC
MGM RESIDENCES 11803, LLC
7261 W LAKE MEAD BLVD STE 300
LAS VEGAS, NV 89128

MGM RESORTS INTERNATIONAL
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DR
LAS VEGAS, NV 89119

MI AEE LEE
C/O SAM KIN & ASSOCIATES
5661 BEACH BLVD. SUITE 201
BUENA PARK, CA 90621

MIAGKOSTOUPOV, ANATOLI
4419 SOPHIA WAY
NORTH LAS VEGAS, NV 89032

MIAO, JOHN
PO BOX 112-833
TAIPEI

MICHAEL & VANESSA DE LA CRUZ
535 23RD ST. W. N9N
NEW YORK, NY 10011

MICHAEL A. GALASSO
2 SAINT VINCENT
LAGUNA NIGUEL, CA 92677

MICHAEL ANN MORGENTHALER
2404 MACKAY AVENUE
NORTH VANCOUVER, BC V7P2N1

MICHAEL BUTLER
849 YARDLEY WOOD RD
KINGS HEATH
BIRMINGHAM B14 4BL

MICHAEL GREENBAUM

Turnberry MGM Grand Towers LLC matrix 062615 1345
1500 NICHOLAS STREET
ARLINGTON, VA 22205

MICHAEL GREENBAUM
1125 E. BROADWAY
#88
GLENDALE, CA 91205

MICHAEL GREENBAUM
2877 PARADISE ROAD
#3402
LAS VEGAS, NV 89109

MICHAEL HIRSCH
2585 NE 200TH STREET
MIAMI, FL 33180

MICHAEL HOSKINS
6905 CROSBY CIRCLE
#28
AUSTIN, TX 78746

MICHAEL J JR. & RHONDA H MONA
2793 RED ARROW DRIVE
LAS VEGAS, NV 89135

MICHAEL J. MONA AND RHONDA H. MONA
TRUSTEES OF THE MONA FAMILY TRUST
2793 RED ARROW DRIVE
LAS VEGAS, NV 89135

MICHAEL J. WHELIHAN
8345 WINTERCHASE PLACE
LAS VEGAS, NV 89143

MICHAEL J. WHELIHAN, TRUSTEE
7229 ABBEVILLE MEADOW AVE
LAS VEGAS, NV 89131

MICHAEL KAPLAN, TRUSTEE
9517 CANYON MESA DR.
LAS VEGAS, NV 89144

MICHAEL MAGYARI
437 GOLDEN ISLES DR
#151
HALLANDALE, FL 33009

Turnberry MGM Grand Towers LLC matrix 062615 1345

MICHAEL MCNEIL
30 LANDPORT
NEWPORT BEACH, CA 92660

MICHAEL P. D'URSO
13825 EMBER RD.
RAPID CITY, SD 57702

MICHAEL P. LUTGEN
PO BOX 39129
DOWNEY, CA 90239-0129

MICHAEL Q.L YEE
1197 RIDGESIDE DR
MONTEREY PARK, CA 91754-3730

MICHAEL R. RIVERA
13428 MAXELLA AVENUE
#454
MARINA DEL REY, CA 90292

MICHAEL R. RIVERA
4804 LAUREL CANYON BLVD.
#708
VALLEY VILLAGE, CA 91607

MICHAEL RIVERA
13428 MAXELLA AVENUE
#454
MARINA DEL REY, CA 90292

MICHAEL SITTON
417 ASH STREET
BOULDER CITY, NV 89005

MICHAEL SMITH
10253 VESTAL MANOR
CORAL SPRINGS, FL 33071

MICHAEL SOLDAT
PO BOX 206
KAILUA, HI 96734

MICHAEL WHELIHAN
8956 WINTERCHASE PL.
LAS VEGAS, NV 89143

MICHELLE MCKENNA

Turnberry MGM Grand Towers LLC matrix 062615 1345

6420 SAN LAGUNA COURT UNIT #102
LAS VEGAS, NV 89134

MICHELLE PHAN
3706 GULF STREET
HOUSTON, TX 77017

MICHELS, HELEN
24415 E GABLE CT
DIAMOND BAR, CA 91765

MIDDLETON, JOANNE
34 SOUTH CROMWELL ROAD
SAVANNAH, GA 31410

MIDRISE INVESTMENTS, LLC
636 EDGEBROOK DRIVE
LAS VEGAS, NV 89145

MIGNOT, MARK
8161 STALLION WAY
SACRAMENTO, CA 95830

MIH, DORA
3000 RANSFORD CIR
PACIFIC GROVE, CA 93950

MIKE SHALLENBERGER
4007 A CALLFIELD ROAD
WICHITA FALLS, TX 76308

MIKE W. SCHIMDT
610 JUNIPER ROAD
GLENVIEW, IL 60025

MILAGROS L. TIOJANCO
11 KENNESAW RD.
HENDERSON, NV 89052

MILAGROS L. TIOJANCO, M.D.
SEPARATE PROPERTY TRST
305 E. 125TH TERRACE
KANSAS CITY, MO 64145

MILAN, JOYCE
189 INVERARAY COURT
HENDERSON, NV 89074

Turnberry MGM Grand Towers LLC matrix 062615 1345

MILAN, WILLIAM
189 INVERARAY COURT
HENDERSON, NV 89074

MILES, BARBARA
C/O TRUST U/W OF WALTER MILES, JR
217 FIREHOUSE LANE
GAITHERSBURG, MD 20878

MILHAU, GULLHEM
8000 W. BADURA, #2126
LAS VEGAS, NV 89113

MILLER, ALISON
22 ESTATE ROAD
SAUGERTIES, NY 12477

MILLER, MELODY
4162 MURIETTA AVENUE
SHERMAN OAKS, CA 91423

MILLMAN, SHERI
214 CONSERVATORY DRIVE
FRANKLIN, TN 37067

MILNE, ROBERT
1816-1177 W. HASTINGS STREET
VANCOUVER, BC V6C 2K3

MILNE, ROBERT
1816-1177 W. HASTINGS STREET
VANCOUVER, BC V6E 2K3

MILNE, ROBERT
C/O JENN PLOMP
PO BOX 280
SUMAS, WA 98295

MILSTEAD, BENJAMIN
26860 CANYON END ROAD
CANYON COUNTRY, CA 91387

MIMMS, ERIC
26269 PALM TREE LANE
MURRIETA, CA 92563

MINA HUNG
1177 LASCOMBES

Turnberry MGM Grand Towers LLC matrix 062615 1345
BOURBONNAIS, IL 60914

MING CHU KAO
1572 GRACKLE WAY
SUNNYVILLE, CA 94089

MING HONG WU
7169 CRANDON PARK AVENUE
LAS VEGAS, NV 89131

MING M. & STELLA K. QUAN
39 SEA CLIFF AVENUE
SAN FRANCISCO, CA 94121

MING M. QUAN
39 SEA CLIFF AVENUE
SAN FRANCISCO, CA 94121

MIRABELLA, DARLENE
3462 TREGO COURT
SIMI VALLEY, CA 93065

MIRAMAR MARKETING LLC
2747 PARADISE ROAD
#2202
LAS VEGAS, NV 89109

MIRAMAR MARKETING LLC
2857 PARADISE ROAD
SUITE 903
LAS VEGAS, NV 89109

MIRIAM KIM
7922 DAGGER ST
SAN DIEGO, CA 92111

MISBAH KHAN
1918 MOUNTAIN ASPEN LANE
KINGWOOD, TX 77345

MISFELDT, GLENNIS
3379 MERLOT WAY
WEST KELOWNA, BC V4T 2X4

MISFELDT, GLENNIS LEANNE
3379 MERLOT WAY
WEST KELOWNA, BC V4T 2X4

Page 252

Turnberry MGM Grand Towers LLC matrix 062615 1345

MISSAGHI, ABTIN
6151 ORANGE STREET
NUMBER 119
LOS ANGELES, CA 90048

MISSIOS, EFTHIMIOS
34 WILCOTTE AVENUE
ANCASTER, ON L9K 1M8

MITCHELL BOBROW
1395 FOOTHILL VILLAGE DR
HENDERSON, NV 89012

MITCHELL CHON PAE REVOCABLE LIVING TRUST
MITCHELL CHON PAE , TRUSTEE
P.O. BOX 2243
CHESAPEAKE, VA 23327

MITCHELL CHON PAE, TRUSTEE
P. O. BOX 2243
CHESAPEAKE, VA 23327

MITCHELL, BRYAN
2855 ST. ROSE PKWY.
HENDERSON, NV 89052

MITCHELL, BRYAN
3713 VIA DI GIROLAMO AVENUE
HENDERSON, NV 89052

MITCHELL, MARK
2412 NW 91ST ST
SEATTLE, WA 98117

MITCHELL, VICTOR
C/O LEAD PROPERTIES V, LLC
4601 DTC BOULEVARD #130
DENVER, CO 80237

MITCHELL, VICTOR
LEAD PROPERTIES V, LLC
4601 DTC BOULEVARD STE 130
DENVER, CO 80237

MITCHELL, VICTOR
C/O LEAD VEGAS, LLC
7000 S. YOSEMITE ST STE 100
ENGLEWOOD, CO 80112

Turnberry MGM Grand Towers LLC matrix 062615 1345

MJM HOLDINGS, LLC
2250 E. TROPICANA AVE.
#14
LAS VEGAS, NV 89119

MLS CAPITAL INVESTMENTS
968 MILL ROAD
MCDONOUGH, GA 30253

MMHR PARTNERS, LLC
563 BIELENBERRY DRIVE
STE. 115
WOODBURY, MN 55125

MOALEM, MEIR
19528 VENTURA BLVD #573
TARZANA, CA 91356

MOCK, JAMES
200 W SAHARA AVE
# 2008
LAS VEGAS, NV 89102

MOCKOBEY, DONNA
3817 SAN ESTEBAN
NORTH LAS VEGAS, NV 89084

MOHAMMAD R HOSSEINI
2104 HARDWOOD STREET
BAKERSFIELD, CA 93311

MOJARRO, RODNEY
5824 BRIGHT AVE
WHITTIER, CA 90601

MOJTAHEDIAN, EMMANUEL
607 NORTH BEVERLY DRIVE
BEVERLY HILLS, CA 90210

MOK, EDWARD
761 MEDITERRANEAN LN
REDWOOD CITY, CA 94065

MOK, LUI
4868 MEDALLION DR. WEST
WESTERVILLE, OH 43082

Turnberry MGM Grand Towers LLC matrix 062615 1345

MOK, MAYA
9281 ADAMSHURST AVENUE
LAS VEGAS, NV 89148

MOLINA, MANUEL
3250 VELMA DR.
LOS ANGELES, CA 90068

MOLINARO, KENNETH
PO BOX 460
FULTON, CA 95439

MOMDZHYAN, MARY
1509 NORTH NAOMI STREET
BURBANK, CA 91505

MONA, MICHAEL
2793 RED ARROW DR
LAS VEGAS, NV 89135

MONAHAN, JOHN
6373 KERRYHILL COURT
AGOURA HILLS, CA 91301

MONICA BOHN
145 E. HARMON AVE. #1915
LAS VEGAS, NV 89109

MONIHAN, EUGENE
5405 RODRIQUEZ LANE
HAYMARKET, VA 20169

MONROE, JEFFREY
24086 ATUN
DANA POINT, CA 92629

MONROY, EDDIE
1913 GILMAN CIRCLE
PLACENTIA, 92870

MONTGOMERY, CJ
CJM PROPERTIES LLC
2814 NW 131ST ST.
VANCOUVER, WA 98660

MONUMENT MNGMT. GROUP, LLC
3609 BISON STREET
SCOTTSBLUFF, NB 69361-3676

Turnberry MGM Grand Towers LLC matrix 062615 1345

MOODY, ERNEST
2116 REDBIRD AVENUE
LAS VEGAS, NV 89134

MOON FAMILY TRUST
20 PHEASANT RIDGE PLACE
HENDERSON, NV 89014

MOON, CHARLES
C/O MOON V.S HOLDINGS, LLC
425 WINDWOOD LAKE DRIVE
CAPE GIRARDEAU, MO 63701

MOON, JOHN
PO BOX 17365
DUBAI

MOON, SUZANNE
20 PHEASANT RIDGE PLACE
HENDERSON, NV 89014

MOONCREST LLC
20 PHEASANT RIDGE PLACE
HENDERSON, NV 89014

MOORE, TRANG
15 OAK HOLLOW COURT
HENDERSON, NV 89074

MOORER PROPERTIES, LLC
1430 E. MISSOURI AVENUE STE. 113
PHOENIX, AZ 85014

MORAN, JR, JOHN
MORAN AND ASSOCIATES
630 SOUTH 4TH STREET
LAS VEGAS, NV 89101

MORAN, LUIS
156 LAKESIDE DRIVE
BUENA PARK, CA 90621

MORCOS FAMILY TRUST
29082 DEAN STREET
LAGUNA NIGUEL, CA 92677

MORCOS, MARIO

Turnberry MGM Grand Towers LLC matrix 062615 1345

29082 DEAN ST
LAGUNA NIGUEL, CA 92677

MORCOS, MAURICE
29082 DEAN ST
LAGUNA NIGUEL, CA 92677

MORRIS, STEVE
MORRIS LAW GROUP
900 BANK OF AMERICA PLAZA
300 SOUTH FOURTH STREET
LAS VEGAS, NV 89101

MORROW, WILL
PO BOX 4609
PETALUMA, CA 94955

MORSE, TIM
7950 CASTLE PINES AVE
LAS VEGAS, NV 89113

MOSKOSKE, JASON
22722 STAGG STREET
WEST HILLS, CA 91304

MOSS, STEPHEN
2905 SEGOVIA WAY
CARLSBAD, CA 92009

MOULAYES, OMAR
SEA SHORE VILLAS #94
OFFICER'S CITY
ABU DHABI

MOUTON, JEAN
PO BOX 22922
CARMEL, CA 93922

MR. & MRS. JERRY JEWGIENIEW
31208 FLYING CLOUD
LAGUNA NIGUEL, CA 92677

MR. & MRS. JERRY L. KEENAN
145 E. HARMON AVENUE
UNIT 1817
LAS VEGAS, NV 89109

MR. & MRS. MATTHEW J. BOHN

Turnberry MGM Grand Towers LLC matrix 062615 1345

7626 HEAVEN'S ESTATES WAY
LOUISVILLE, KY 40291

MR. & MRS. RICHARD P. HEMAR
24319 PARK GRANADA
CALABASAS, CA 91302

MR. & MRS. TERRY A. LARSEN
11407 CEDAR LOG CT.
LAS VEGAS, NV 89135

MR. & MRS. WILLIAM E. FRANK
2707 TURTLE HEAD PEAK DRIVE
LAS VEGAS, NV 89135

MR. AND MRS. D. KIM
15 OVERHOLD CRESC.
RICHMOND HILL, ON L4ZOL9

MR. AND MRS. DAVID A. SPEZIALI
1081 WINSLOW ROAD
WILLIAMSTOWN, NJ 08094

MR. AND MRS. ISSAM FAZA
145 EAST HARMON AVE.
UNIT 3320
LAS VEGAS, NV 89109

MR. AND MRS. LEON C. ALEXANDER
2199 TIMBER GROVE
ORANGE, CA 92867

MR. AND MRS. RAFAEL GUTIERREZ
2370 THAYER AVE
HENDERSON, NV 89074

MR. AND MS. ROBERT V. MOON
20 PHEASANT RIDGE PLACE
HENDERSON, NV 89014

MRS. LINDA MARTIN KARLEN
2251 N. RAMPART
#353
LAS VEGAS, NV 89218

MRSS SUNLIGHT LLC
MRSS SUNLIGHT LLC,
23691 CALLE HOGAR

Turnberry MGM Grand Towers LLC matrix 062615 1345
MISSION VIEJO, CA 92691

MUCKLEROY, RICK
11601 CENTURY OAKS TERRACE
NUMBER 4203
AUSTIN, TX 78758

MUIR, ROBERT
6405 ROBIA CIRCLE
APOLLO BEACH, FL 33572

MULLEN, DAVID
26285 RAINBOW GLEN DR
NEWHALL, CA 91321

MULLEN, MICHAEL
111 BRIDGEPORT CRESCENT
ANCASTER, ON l9k1k3

MUNGUIA, OSCAR
3507 GREEN PINE PLACE
SIMI VALLEY, CA 93065

MUNOZ, LUZ
930 SOUTH 4TH ST
SUITE 100
LAS VEGAS, NV 89101

MUNOZ, LUZ
THE PLACE, LLC
930 SOUTH 4TH ST
LAS VEGAS, NV 89101

MUNRO, JASON
3623 OLD CONEJO ROAD
SUITE 205
NEWBURY PARK, CA 91320

MURAKAMI, DAISUKE
5566 S SPRUCE HILL COURT
LAS VEGAS, NV 89148

MURDOCH, NEIL
102, 350 4TH AVE NE
CALGARY, AB T2E 0J3

MURRAY-BRUCE, BENEDICT
15195 CARRETERA DRIVE

Turnberry MGM Grand Towers LLC matrix 062615 1345

WHITTIER, CA 90605

MUSCENTE, CAROL
225 LOOKOUT POINT  E6
HOT SPRINGS NATIONAL PARK, AR 71913

MUSLEH, SIMONE
13206 MINDANAO WAY
MARINA DEL REY, CA 90292

MUSLEH, WAEL
4267 MARIAN CITY DRIVE
SUITE 100W
MARINA DEL REY, CA 90292

MUTUAL BANK WASHINGTON
7255 BAYMEADOWS WAY
MAILSTOP JAXB2007
JACKSONVILLE, FL 32256

MYRA MCMILLAN
13204 RUTHELEN STREET
GARDENA, CA 90249-1824

MYRNA M. SOTO
4700 JADEWOOD STREET
LAS VEGAS, NV 89129

MYRNA M. SOTO
1976 ALCOVA RIDGE DRIVE
LAS VEGAS, NV 89135

MZT TRUST
7 VILLA MARSALA COURT
HENDERSON, NV 89011

NAFISI, MATTHEW
3421 WHISPERING GLEN CT
SIMI VALLEY, CA 93065

NAGPAL, KUNAL
1009 CARTER CREST RD
EDMONTON, AB T6R 2K1

NAGUIT, WILSON
PO BOX 220366
NEWHALL, CA 91322

Turnberry MGM Grand Towers LLC matrix 062615 1345

NAJM, ELIE
351 OAK PLACE
SUITE M
BREA, CA 92821

NAKAMOTO, GERI
1604 MAGNOLIA AVE
MANHATTAN BEACH, CA 90266

NAKAMURA, CHIZUKO
11605 CAMEO AVE
LAS VEGAS, NV 89138

NAKAMURA, TEIJU
1415 2ND AVE#2201
SEATTLE, WA 98101

NAM, KEESOO
21018 JEWEL COURT
DIAMOND BAR, CA 91765

NAMCO USA LTD.
1415 2ND AVENUE #2201
SEATTLE, WA 98101

NAMCO USA, LTD.
1415 2ND AVENUE
#2201
SEATTLE, WA 98101

NAMSINH, LILY
13945 HARBOR BOULEVARD
GARDEN GROVE, CA 92843

NANCE, MICHAEL
5381 MOONLIGHT LANE
LA JOLLA, CA 92037

NANCY L ROGERS
PO BOX 58135
SALT LAKE CITY, UT 84158

NANCY T. BARRETT
1728 CHOICE HILLS DR
HENDERSON, NV 89012

NANCY ZHANG
4 PREAKNESS DRIVE

Turnberry MGM Grand Towers LLC matrix 062615 1345

LINCOLN, RI 02865

NANRA-KAUR, SURINDER
17 BOLEYN WAY
NEW BARNET
HERSTS EN 5 5LH

NAPOCA, INC.
C/O LAURENTIU RUSSO
4525 DEAN MARTIN DRIVE #2105
LAS VEGAS, NV 89103

NAPOLI, ROBERT
C/O NEWPORT DEVELOPMENT
3610 W JORDON LANE
PHOENIX, AZ 85086

NARDONE, FERNANDO
6902 SILENT CREEK AVENUE SE
SNOQUALMIE, WA 98065

NARONGDEJ, KRIS
719 KPN TOWER 18TH FL
RAMA 9 RD
BANGKOK, 10320

NARVAEZ, EDWARD
8 WINDARBOR LANE
IRVINE, CA 92602

NASIRI, SAM
145 E HARMON AVE
MAILBOX 51
LAS VEGAS, NV 89109

NATARAJAN, SREEDHAR
5760 SPRING MOUNTAIN ROAD
LAS VEGAS, NV 89146

NATIONSTAR MORTAGAGE, LLC
8950 CYPRESS WATERS BLVD
COPPELL, TX 75019

NATIONSTAR MORTGAGE LLC
350 HIGHLAND DR
LEWISVILLE, TX 75067

NATIONSTAR MORTGAGE, LLC

Turnberry MGM Grand Towers LLC matrix 062615 1345
350 HIGHLAND DRIVE
LEWISVILLE, TX 75067

NAVARRO, MARILOU
242 HACKNEY CT
LAS VEGAS, NV 89183

NAVIGATOR LANDS, LLC
116 S. MAIN STREET, STE 214
ENTERPRISE, AL 36330

NAZARI, JOSEPH
2000 STARVALE ROAD
GLENDALE, CA 91207

NEEDELS, STEVE
6259 PLACID COURT
SAN JOSE, CA 95135

NEEDELS, STEVEN
6259 PLACID CT
SAN JOSE, CA 95135

NEETA J DAULAT
2101 S VALDEZ
LAS VEGAS, NV 89117

NEETA SOLANKI
2534 WAGON TRAIN LANE
DIAMOND BAR, CA 91765

NEHOC, HOLDINGS LLC
200 815-10TH AVE. SW
CALGARY, AB T2R0B4

NEIL H. AND MARSHA ESTRIN
11201 RAVENNA LANE
PORTER RANCH, CA 91326

NEIL TABACHKI
PO BOX 192
RANCHO SANTA FE, CA 92067

NEIL, ROBERT
3550 EL CENTRO STREET
SAINT PETERSBURG, FL 33706

NELMA RUFFY

Turnberry MGM Grand Towers LLC matrix 062615 1345

34823 CANDICE
FREMONT, CA 94555

NELSON, MARIETTA
2434 TOUR EDITION DRIVE
HENDERSON, NV 89074

NESTOR CONEJERO
2 WOODRUFF COURT
DIX HILLS, NY 11746

NESTOR, STEVEN
21036 N 102ND STREET
SCOTTSDALE, AZ 85255

NETSIRT,LLC
145 EAST HARMON AVENUE
UNIT 1702
LAS VEGAS, NV 89109

NETSIRT,LLC
145 EAST HARMON AVENUE
UNIT 1704
LAS VEGAS, NV 89109

NEVADA NEW BUILDS, LLC
757 NORMAN ROCKWELL LN
#.140
LAS VEGAS, NV 89143

NEVADA PROPERTIES, LLC
85985 CHEROKEE DR.
EUGENE, OR 97402

NEVADA PROPERTIES, LLC
440 EAST BROADWAY, SUITE 300
EUGENE, OR 97402

NEVADA PROPERTIES, LLC
145 EAST HARMON AVENUE, UNIT 3808
LAS VEGAS, NV 89109

NEVADA STATE BANK
400 N GREEN VALLEY PKWY
2ND FLOOR
HENDERSON, NV 89074

NEVADA STATE BANK

Turnberry MGM Grand Towers LLC matrix 062615 1345

400 NORTH GREEN VALLEY PARKWAY
2ND FLOOR
HENDERSON, NV 89074

NEVINVEST LIMITED
1114 LOST CREEK BLVD.
#120
AUSTIN, TX 78746

NEW LIFE FORTUNE INC
1460 E. CEDAR ST.
ONTARIO, CA 91761

NEW LIFE FORTUNE INC
1460 EAST CEDAR STREET
ONTARIO, CA 91761

NEWMAN, ROY
451 16TH ST.
SANTA MONICA, CA 90402

NEWNESS, DOUGLAS
C/O THE NEWNES LIVING TRUST
7220 DURANGO
LAS VEGAS, NV 89120

NG, LAWRENCE
C/O LAWRENCE NG LIVING TRUST
633 WEST 5TH STREET, #2800
LOS ANGELES, CA 90071

NG, YEW KWANG
4 ESPERANCE RD
MOUNT WAVERLEY, VIC 03149-0000

NGO, JIMMY
11555 MONARCH STREET
GARDEN GROVE, CA 92841

NGO, JULIE
324 W CAMINO REAL AVE
ARCADIA, CA 91007

NGO, LUCILLE
1198 PACIFIC COAST HIGHWAY
SUITE D-105
SEAL BEACH, CA 90740

Turnberry MGM Grand Towers LLC matrix 062615 1345

NGOAN T.G. HOLDINGS, LLC, A NEVADA
2777 PARADISE ROAD NO. 1905
LAS VEGAS, NV 89109

NGUYEN, DAN
15081 LARGA VISTA DR
LOS GATOS, CA 95032

NGUYEN, DANIEL
34905 SEA CLIFF TERRACE
FREMONT, CA 94555

NGUYEN, HUY
1208 STELLAR WAY
MILPITAS, CA 95035

NGUYEN, KIMBERLY
915 SUMMERWOOD LN
GARLAND, TX 75044

NGUYEN, THUY
5879 JACKSON PLACE
RANCHO CUCAMONGA, CA 91739

NGUYEN, TONY
845 FORT STOCKTON DR 105
SAN DIEGO, CA 92103

NGUYEN, VICKY
8392 HAZELWOOD CIRCLE
WESTMINSTER, CA 92683

NGUYEN, VU
3618 HIGHLAND PLACE
FAIRFAX, VA 22033

NIA, CHARLENE
2487 80TH AVENUE
OAKLAND, CA 94605

NICHOLAS RAY SINGLETON
PO BOX 5189
FRISCO, TX 75035

NICHOLS, RUBIN
38 TALL HEDGE
IRVINE, CA 92603

Turnberry MGM Grand Towers LLC matrix 062615 1345

NICOLE N. TAYLOR
6098 FAIRLANE DRIVE
OAKLAND, CA 94611

NIEVERA, EXPEDITO
15500 ERWIN ST, SUITE 4007
VAN NUYS, CA 91411

NILAND, MICHAEL
71 KATHLEEN CT.
PACIFICA, CA 94044

NILDA CAYANAN
1010 E. TAMPA AVE
CHERRY HILL, NJ 08034

NIR COHEN
393 AVE S UNIT #56
BROOKLYN, NY 11223

NISHIZAKA, CHIEMI
5020 SPRING MOUNTAIN RD. #2
LAS VEGAS, NV 89146

NIX, GREGORY
4746 ENGLISH PLEASURE DR
MASON, OH 45040

NIZAM, IHSAN
MASTER INTERNATIONAL CORP (ATTN: BELINDA
1301 OLYMPIC BLVD.
SANTA MONICA, CA 90404

NIZAM, JAMIL
1518 VILLA RICA DRIVE
HENDERSON, NV 89052

NIZAM, JAMIL
C/O GCW CAPITAL, LLC
1518 VILLA RICA
HENDERSON, NV 89052

NIZAM, JAMIL
GCW CAPITAL, LLC
1518 VILLA RICA DR.
HENDERSON, NV 89052

NIZAM, JAMIL

Turnberry MGM Grand Towers LLC matrix 062615 1345

C/O GCW CAPITAL, LLC
1518 VILLA RICA DRIVE
HENDERSON, NV 89052

NIZAM, JAMIL
C/O GCW CAPITAL, LLC
11125 S EASTERN AVE SUITE 120
HENDERSON, NV 89052

NKL, LIMITED
8062 VIA HACIENDA
PALM BEACH, FL 33418

NOAH, EMIL JOHN
151 EVENING MIST DR.
ACWORTH, GA 30101

NOBLE TAN
11 HANS DRIVE
MARKHAM, ON L6C1T3

NOH, HYUN
2401 DEERPARK DRIVE
FULLERTON, CA 92835

NOH, JUNGYONG
YUSEONG-GU JIJOK-DONG
894-5 SK HUB 304
DAEJEON

NOHRDEN, STEVEN
LAUREN PRESERVATOIN ASSETS LLC
7475 W SAHARA AVE STE 100
LAS VEGAS, NV 89117

NOKA, LLC
P.O BOX 2249
LAGUNA HILLS, CA 92654

NOKA, LLC
P.O. BOX 2249
LAGUNA HILLS, CA 92654

NOKA, LLC
1350 E. FLAMINGO
#.417
LAS VEGAS, NV 89119

Turnberry MGM Grand Towers LLC matrix 062615 1345

NOKA, LLC
ATTN:  WILLIAM GO
1350 E. FLAMINGO #417
LAS VEGAS, NV 89119

NOONAN, ANTHONY
PO BOX 6898
INCLINE VILLAGE, NV 89450

NORHAN CELIK
1 BELLA ROSA
IRVINE, CA 92602

NORMAN AND BARBARA DUNWORTH
11506 JUNIPER LANE
PARKER, CO 80138

NORMAN FANG
11039 MONTE VISTA AVE
MONTCLAIR, CA 91763

NORMAN KREISS TRUST
NORMAN KREISS, TRUSTEE
CO DENNIS CHODOROW 8525 CAMINO SANTA FE
SAN DIEGO, CA 92121

NORMANDY SHORES LLC
ATTN:  JEFFREY BURR LTD
2600 PASEO VERDE PKWY, STE 200
HENDERSON, NV 89704

NORMANDY SHORES, LLC
3656 N. RANCHO DR.
LAS VEGAS, NV 89030

NORTHUP, GENE
PO BOX 61907
BOULDER CITY, NV 89006

NOWAK, JEFFREY
413 NORTH 2ND STREET
MILWAUKEE, WI 53203

NSSSP, LLC
% NUTAN PARIKH
2092 SUTTON WAY
HENDERSON, NV 89074

Turnberry MGM Grand Towers LLC matrix 062615 1345

NU-SOUTH LV, LLC
9955 CORAL SPRINGS LANE
KNOXVILLE, TN 37922

NUTAKKI, PRASAD
2858 E LOS ALTOS RD.
GILBERT, AZ 85297

NUYEN, NOIBILL
C/O NU-SOUTH LV, LLC
9955 CORAL SPRINGS LANE
KNOXVILLE, TN 37922

NV RENTALS, INC.
1306 JUDY LANE
UPLAND, CA 91784

NYE, TIM
GEOSIGN PROPERTIES NEVADA, LLC
C/O STN LABS INC.
GUELPH, ON N1G 4W6

O'BRIEN, DAVID
2721 PALAZZO CT
MODESTO, CA 95356

O'FARRELL, DECLAN
CLOUGHREA DRUMCONRATH
COUNTY MEATH

O'LEARY, KIERAN
PO BOX 170699
SAN FRANCISCO, CA 94117

O, SOK
1256 WEST LAKEWOOD STREET
SPRINGFIELD, MO 65810

OBIOHA, CHARLES
10721 ARDNAVE PLACE
POTOMAC, MD 20854

OFFICE OF THE ATTORNEY GENERAL NEVADA
ATTN: BANKRUPTCY DEPARTMENT
100 N CARSON ST
CARSON CITY, NV 89701-4717

OFFICE OF THE ATTORNEY GENERAL NEVADA

```
              Turnberry MGM Grand Towers LLC matrix 062615 1345
ALYCIA K. HANSEN
555 E WASHINGTON AVENUE STE 3900
LAS VEGAS, NV 89101

OFFICE OF THE UNITED STATES TRUSTEE
AUGUST LANDIS
300 S LAS VEGAS BLVD STE 4300
LAS VEGAS, NV 89101

OFTEDAL, BRIAN
PO BOX 296
BRENTWOOD, CA 94513

OGATA, YUJI
1539 WEST 158TH STREET  UNIT 11
GARDENA, CA 90247

OGURKIEWICZ, GARY
22 AMBRIANCE DRIVE
WILLOWBROOK, IL 60527

OH, YOUNG-KHAN
7153 BOCAIRE DR
LAS VEGAS, NV 89131

OHTA, REMI
2059 WEST 161ST STREET
TORRANCE, CA 90504

OKA, JERI
4347 STEWART AVENUE
LOS ANGELES, CA 90066

OKKO, KOUSSAY
PO BOX 5
RIVERTON, UT 84065

OKKO, KOUSSAY
PO BOX 2249
LAGUNA HILLS, CA 92654

OKKO, KOUSSAY
C/O NOKA LLC
PO BOX 5
RIVERTON, UT 84065

OKKO, KOUSSAY
C/O NOKA LLC
```

Turnberry MGM Grand Towers LLC matrix 062615 1345

PO BOX 2249
LAGUNA HILLS, CA 92654

OKKO, KOUSSAY
C/O NOKKA LLC
PO BOX 2249
LAGUNA HILLS, CA 92654

OKKO, KOUSSAY
C/O NOKA LLC
1350 E FLAMINGO #417
LAS VEGAS, NV 89119

OKKO, MAAD
6 HEARTWOOD WAY
ALISO VIEJO, CA 92656

OKKO, MAAD
1350 E FLAMINGO RD.
LAS VEGAS, NV 89119

OKUN, SETH
16303 MORADAS DE AVILA
TAMPA, FL 33613

OKUNO, TAKASHI
517-3 OGURO
HABINKINO-SHI
OSAKA, OS 583-0847

OLEESKY, DENNIS
23 CONTRA COSTA PL
HENDERSON, NV 89052

OLEG RYBAK
#1A
BROOKLYN, NY 11235

OLIVER, RONALD
C/O BOWLER DIXON SMITH & TWOTCHELL LLP
400 NORTH STEPHANIE STREET SUITE 235
HENDERSON, NV 89014

OLSON, JAMES
5130 BELSERA CT
RENO, NV 89519

OLSON, JAMES H.

Turnberry MGM Grand Towers LLC matrix 062615 1345

5130 BELSERA COURT
RENO, NV 89519

OLSON, VIRGINIA
PO BOX 258
CALLING LAKE, AB T0G 0K0

OM CAPITAL GROUP, LLC
4640 E. SOMERTON AVE.
ORANGE, CA 92867

OMAR MOULAYES
PO BOX 52362
ABU DHABI

OMAR, AKBAR
222 NORTH SUNSET AVENUE
SUITE C
WEST COVINA, CA 91790

OMEAD JAFROODI
1186 CORTE TILAROSA
CAMARILLO, CA 93010

OMED ENTERPRISES NEVADA LLC
18034 VENTURA BLVD #168
ENCINO, CA 91316

OMED ENTERPRISES NEVADA, LLC
4026 SAN REMO WAY
TARZANA, CA 91356

ONG-VELOSO, GLENN
13925 SPRING VALLEY PKWY
VICTORVILLE, CA 92395

ORELLANA, MARIA
1315 LAS FLORES DRIVE
LOS ANGELES, CA 90041

OREN REMLER
145 EAST HARMON AVENUE
LAS VEGAS, NV 89109

ORTILE, CORAZON
816 W. BUNKER HILL AVENUE
MONTEBELLO, CA 90640

Turnberry MGM Grand Towers LLC matrix 062615 1345

ORTILE, CORAZON
C/O MAGDALENA L. ONGKIKO LIVING TRUST
367 VALLEY CIRCLE
MONROVIA, CA 91016

ORTIZ, RENE
C/O VENNA GROUP INC.
620 NEWPORT CENTER DR #1100
NEWPORT BEACH, CA 92660

ORTIZ, RENE
C/O VANNA GROUP INC.
620 NEWPORT CENTER DRIVE #1100
NEWPORT BEACH, CA 92660

ORTIZ, XOCHILT
18375 MEADOW RIDGE RD
SALINAS, CA 93907

OSBORNE, NANCY
22700 NE 57TH COURT
REDMOND, WA 98053

OSCO, DAN
3962 N LONGFELLOW ROAD
TUCSON, AZ 85718

OSTA, SALIM
C/O THE SIGNATURE TRUST
723 OCEAN CLUB PL
FERNANDINA BEACH, FL 32034

OTNESS, DARRELL
4004 HORIZON COURT
PASCO, WA 99301

OVADIA, STEPHANIE
2160 HEMPSTEAD TPKE
EAST MEADOW, NY 11554

OW, BENEDICT
C/O 145 E. HARMON II TRUST
PO BOX 30961
LAS VEGAS, NV 89173

OW, BENEDICT
C/O 145 EAST HARMON II TRUST
PO BOX 30961

Turnberry MGM Grand Towers LLC matrix 062615 1345
LAS VEGAS, NV 89173


OWEN, DAVID
3120 N LINCOLN AVENUE  SUITE 3E
CHICAGO, IL 60657


OZBAG-ZORAYAN, PUZANT
1831 W LINCOLN AVE
ANAHEIM, CA 92801


OZDEMIR, LEVENT
780 KACHINA CIRCLE
GOLDEN, CO 80401


OZDEMIR, LEVENT
780 KACHINA CIRCLE*
GOLDEN, CO 80401


P. ROBERT NAPOLI
7939 E. SOFTWIND DR
SCOTTSDALE, AZ 85255


P.GUO LLC
1157 TEMPLETON PLACE
TOWN AND COUNTRY, MO 63017


PACE, EDWARD
C/O MGM GRAND SIGNATURE #2911, LLC
54 B STREET
SALT LAKE CITY, UT 84103


PAE ENTERPRISES, LLC
P.O. BOX 2243
CHESAPEAKE, VA 23327


PAE ENTERPRISES, LLC
ECHO INTERNATIONAL LLC
P. O. BOX 2243
CHESAPEAKE, VA 23327


PAE, MITCHELL
125 E HARMON AVE
LAS VEGAS, NV 89109


PAE, MITCHELL
125 E. HARMON AVE.
LAS VEGAS, 89109

Turnberry MGM Grand Towers LLC matrix 062615 1345

PAE, MITCHELL
519 WINTERWATER COURT
CHESAPEAKE, VA 23320

PAE, MITCHELL
125 EAST HARMON AVENUE
LAS VEGAS, NV 89109

PAE, MITCHELL
125 E. HARMON AVENUE #75
LAS VEGAS, NV 89109

PAE, MITCHELL
125 E HARMON AVE  BOX #41
LAS VEGAS, NV 89109

PAE, MITCHELL
125 EAST HARMON AVENUE
BOX 75
LAS VEGAS, NV 89109

PAE, MITCHELL
DAYUM ENTERPRISES TRUST
125 E. HARMON AVE
LAS VEGAS, NV, 89109

PAI, AJIT
51564 FOXPOINTE LANE
GRANGER, IN 46530

PAK, GRACE
234 HAZEL DRIVE
CORONA DEL MAR, CA 92625

PALACIOS II, FRANCISCO
1480 CLEARVIEW CIR
CORONA, CA 92882

PALISADES HIGHPOINT, LLC
1138 LAS PULGAS ROAD
PACIFIC PALISADES, CA 90827

PALISADES HIGHPOINTLLC
C/O TIM HALDEMAN
1138 LAS PULGAS ROAD
PACIFIC PALISADES, CA 90272

PALOMA AVENUE PROPERTIES I

Turnberry MGM Grand Towers LLC matrix 062615 1345

3651 LINDELL RD.
STE. D #17
LAS VEGAS, NV 89103

PALOMA AVENUE PROPERTIES LLC
3651 LINDELL RD.
LAS VEGAS, NV 89103

PALOW, RAMONA
11107 PENTLAND DOWNS STREET
LAS VEGAS, NV 89141

PAN, PUJING
28 SILVERTHORN COURT
VANCOUVER, ON K2JAV2

PANCHAL, DASHRATH
433 S. CAPRON AVENUE
WEST COVINA, CA 91792

PANG, FRANKLIN
1616 LILIHA STREET
2ND FLOOR
HONOLULU, HI 96817

PANTIG, JOFFRE
25 DIAMOND RANCH CT
SAN RAMON, CA 94583

PAOLELLA, MARK
23272 ARROYO VISTA
RANCHO SANTA MARGARITA, CA 92688

PAPADAKIS, EMMANUEL
537 HEATHER GROVE COURT
WALNUT CREEK, CA 94598

PARIKH, NUTAN
517 DRAGON GATE CT.
HENDERSON, NV 89012

PARISA ALHASHIM
10450 WILSHIRE BLVD
UNIT 4F
LOS ANGELES, CA 90024

PARK, CHAN SU
414-518 MOBERLY RD.

Turnberry MGM Grand Towers LLC matrix 062615 1345
VANCOUVER, BC V5Z 4G3

PARK, CHUNG
8956 RYAN CREEK AVENUE
LAS VEGAS, NV 89149

PARK, DAVID
2801 SEPULVEDA BOULEVARD
SUITE 116
TORRANCE, CA 90505

PARK, HYUN SOOK
2220 S BEVERLY GLEN BLVD APT 110
LOS ANGELES, CA 90064

PARK, JENNY
26905 VIA GRANDE
MISSION VIEJO, CA 92691

PARK, SONG
840 NORTH WINCHESTER BOULEVARD
SAN JOSE, CA 95128

PARK, SOON
13745 VIA DEL PALMA AVENUE
APT 3
WHITTIER, CA 90602

PARK, TERRY
4335 MARINA CITY DR. 232
MARINA DEL REY, CA 90292

PARK, TONY
3530 WILSHIRE BLVD. #160
LOS ANGELES, CA 90010

PARK, YOUNG
1900 AVENUE OF STARS
SUITE A105
LOS ANGELES, CA 90067

PARKINS, TROY
40748 BLACK GOLD PL
LEESBURG, VA 20176

PARKTON, FRANCES
2808 ASHWORTH CIRCLE
LAS VEGAS, NV 89107

Turnberry MGM Grand Towers LLC matrix 062615 1345

PARRISH, MICHAEL
3219 EAST CAMELBACK ROAD #490
PHOENIX, AZ 85018

PARS FAMILY LIMITED PARTNERSHIP
22 BLOOMFIELD HILLS DR.
HENDERSON, NV 89052

PARS FAMILY LIMITED PARTNERSHIP
22 BLOOMFIELD HILLS DRIVE
HENDERSON, NV 89052

PARSHOTAM GUPTA
11194 E. ARROWHEAD DRIVE
GRAFTON, OH 44044

PASQUALE FEBBRARO
11161 SHADOW NOOK COURT
LAS VEGAS, NV 89144

PATEL ENTERPRISES #603, LLC
322 SANDRINGHAM RD.
ROCHESTER, NY 14610

PATEL, KAMAL
15151 PALOMINO VALLEY PL
SAN DIEGO, CA 92127

PATEL, KANU
7 WINDSONG LN
WINCHESTER, MA 01890

PATEL, PIYUSH
54 SYCAMORE ST
SOMERVILLE, NJ 08876

PATEL, SANGITA
C/O PATEL ENTERPRISES #603, LLC
322 SANDRINGHAM RD.
ROCHESTER, NY 14610

PATEL, SANGITA
C/O PATEL ENTERPRISES #603, LLC.
322 SANDRINGHAM RAOD
ROCHESTER, NY 14610

PATEL, SANGITA

Turnberry MGM Grand Towers LLC matrix 062615 1345

C/O PATEL ENTERPRISES #803, LLC.
322 SANDRINGHAM RAOD
ROCHESTER, NY 14610

PATEL, SURESH
306 HERITAGE DR
WHITEHOUSE STATION, NJ 08889

PATRICIA S. PALICZ
2204 W. APACHE RAIN ROAD
PHOENIX, AZ 85085

PATRICIA YEAGER
805 WHITE FALCON ST.
LAS VEGAS, NV 89144

PATRICK GOLDHAMMER
91 HWY 335
SHERIDAN, WY 82801

PATRICK J. SULLIVAN
10 YORKRIDGE COURT
HENDERSON, NV 89052

PATRICK S. MCNULTY
2973 RED SPRINGS DRIVE
LAS VEGAS, NV 89135

PATRICK S. MERVINE
45 ANTHEM CREEK CIRCLE
HENDERSON, NV 89052

PATTEN FAMILY TRUST
145 E. HARMON AVE.
UNIT 2817
LAS VEGAS, NV 89109

PATTEN, GARY
P.O.BOX 5201
INCLINE VILLAGE, NV 89450

PATTERSON, II, CHARLES
PSC 123    BOX 104
APO, 09719

PAUKA, ANDREW
3670 CHARTER PARK DRIVE
SAN JOSE, CA 95136

Turnberry MGM Grand Towers LLC matrix 062615 1345

PAUL AUSTIN WILLIAMS
10300 W CHARLESTON
#B-165
LAS VEGAS, NV 89135

PAUL BOWLER
2984 AZURE BAY ST.
LAS VEGAS, NV 89117

PAUL BOWLER
5690 DEER CREEK FALLS CR
LV, NV 89118

PAUL GERALD BERNAL DEL ROSARIO
12 LUZ CIRCLE CORINTHIAN GARDENS
QUEZON CITY, 01100

PAUL PHAN
1979 ALCOVA RIDGE DR.
LAS VEGAS, NV 89135

PAUL R PAUL R ROPER P.C DEFINED
BENEFIT PENSION PLAN
987 N ENTERPRISE
ORANGE, CA 92867

PAUL R ROPER P.C DEFINED
BENEFIT PENSION PLAN
987 N ENTERPRISE
ORANGE, CA 92867

PAUL STILE
1043 84TH STREET
BROOKLYN, NY 11228

PAUL, SURENDRA KUMAR
6 HASTING PARK RD FLAT9-B RAJAN BLDG.
ALIPORE CALCUTTA, 00070-0027

PAUL, SURENDRA KUMAR
6 HASTINGS ROAD
FLAT 9B  RAJHANS BLDG
ALIPORE CALCUTTA, 00070-0027

PAULIN INVESTMENT PROPERTIES,LLC
810 ALA MOANA BLVD
HONOLOLU, HI 96815

Turnberry MGM Grand Towers LLC matrix 062615 1345

PAULIN, MICHAEL
C/O PAULIN INVESTMENT PROPERTIES, LLC.
WILLIAM FARNSWORTH 810 ALA MOANA BLVD
HONOLULU, HI 96815


PAVESE, NARDA
330 DEWPOINT LANE
ALPHARETTA, GA 30022


PAYMON ROSHAN (TRUSTEE)
1057 E. IMPERIAL HWY
#135
PLACENTIA, CA 92870


PDNK PROPERTIES, LLC
28 HOLLAND VIEW DR.
SOUTHINGTON, CA 06489


PDNK PROPERTIES, LLC
PDNK PROPERTIES, LLC
28 HOLLAND VIEW DR.
SOUTHINGTON, CT 06489


PEAD, KELLEN
4752 COUNTRY CLUB DRIVE
HIGHLAND, 84003


PECK, C
9425 CANYON MESA DRIVE
LAS VEGAS, NV 89144


PECK, MARILYN
2064 WALKER LANE
SALT LAKE CITY, UT 84117


PECK, MARILYN
9425 CANYON MESA DR
LAS VEGAS, NV 89144


PEDERSON, TATYANA
2042 COUNTRY COVE CT
LAS VEGAS, NV 89135


PEGULA, KIM
8558 HORSESHOE LN.
BOCA RATON, FL 33496

Turnberry MGM Grand Towers LLC matrix 062615 1345

PEGULA, TERRENCE
8558 HORSESHOE LN
BOCA RATON, FL 33496

PENA, ARNOLD
17779 MERRIDY STREET
NORTHRIDGE, CA 91325

PENNINGTON, RICHARD
C/O PENNINGTON LIVING TRUST
10296 RAINMAKER COURT
RENO, NV 89511

PENNY MAC HOLDINGS LLC
6101 CONDOR DRIVE
MOORPARK, CA 93021

PENNY MAC HOLDINGS LLC
PENNY MAC HOLDINGS, LLC
6101 CONDOR DRIVE
MOORPARK, CA 93021

PENNYMAC CORP
6101 CONDOR DRIVE
SUITE 200
MOORPARK, CA 93201

PENNYMAC LOAN SERVICES LLC
27001 AGOURA ROAD
AGOURA HILLS, CA 91301

PENNYMAC LOAN SERVICES LLC
PENNYMAC LOAN SERVICES, LLC
C/O PENNYMAC
AGOURA HILLS, CA 91301

PENNYMAC LOAN SERVICES LLC
PENNYMAC
27001 AGOURA ROAD
AGOURA HILLS, CA 91301

PENNYMAC LOAN SERVICES LLC
C/O LPS RE LOAN 1000002128KIM
1270 NORTHLAND DRIVE SUITE 200
SAINT PAUL, MN 55120

PENNYMAC LOAN SERVICES LLC
C/O LPS RE: LOAN 1000002386/JONES

Turnberry MGM Grand Towers LLC matrix 062615 1345
1270 NORTHLAND DRIVE SUITE 200
SAINT PAUL, MN 55120


PENNYMAC, CORP
6101 CONDOR DR SUITE 200
MOORPARK, CA 93021


PENTELLA, MARK
C/O DOUBLEDOWN PROPERTIES, LLC.
3070 FOREST RIDGE COURT
AKRON, OH 44333


PERAZZA, MARTIN
20 RIVA ROW
SPRING, TX 77380


PERAZZA, MARTIN
PO BOX 45750
RIO RANCHO, NM 87174


PEREIRA, RALPH
2877 PARADISE RD
SUITE 2105
LAS VEGAS, NV 89109


PEREZ, JOHN
300 NW 127TH STREET
FORT LAUDERDALE, FL 33325


PEREZ, KEVIN
24312 CALLE TERRAZA
VALENCIA, CA 91354


PERKINS, RON
73 RAY STREET
PLEASANTON, CA 94566


PERREN, SCOTT
18803 MAPLEWOOD LANE
NORTHRIDGE, CA 91326


PERRY, MERRI
4875 IMPRESSARIO COURT
LAS VEGAS, NV 89149


PERRY, RAFAEL
145 E. HARMON
BOX #86

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89109

PERTRENT PROPERY,, LLC
C/O PERTRENT PROPERTY LLC
12 BENSON LN
SKILLMAN, NJ 08558

PETCA PROPERTIES LLC
664 JOY LANE
WESTCLIFFE, CO 81252

PETER A. BORAWSKI
424 OAKLAWN AVENUE
SOUTH PASADENA, CA 91030

PETER BORAWSKI
424 OAKLAWN AVENUE
SOUTH PASADENA, CA 91030

PETERSEN, DARREN
14 CASTLE OAKS CT
LAS VEGAS, NV 89141

PETERSEN, NILS
P.O. BOX 516
ROLLINSVILLE, CO 80474

PETRAKIS, BASSILIOS
5998 THORNTREE DRIVE
SAN JOSE, CA 95120

PETRICE T.C. SCHUTTLER (TRUSTEE)
1430 E. MISSOURI
#113
PHOENIX, AZ 85014

PETROSYAN, PETROS
3341 LISMORE LANE
BURBANK, CA 91504

PETRUCZ, GEORGE
17849 N 75TH DRIVE
GLENDALE, AZ 85308

PHAM, BAO
2656 BROOKHOLLOW DR.
SAN JOSE, CA 95132

Turnberry MGM Grand Towers LLC matrix 062615 1345

PHAM, TRI
2513 VAN HOEKS CIR
MODESTO, CA 95356

PHAM, TRUONG
1001 AVENIDA PICO
SUITE C605
SAN CLEMENTE, CA 92673

PHAN, CHAU
9081 BOLSA AVENUE  SUITE 201
WESTMINSTER, CA 92683

PHAN, HY
9381 SABRE LANE
WESTMINSTER, CA 92683

PHAN, NGHIA
9043 E 24TH PLACE #106
DENVER, CO 80238

PHAN, PAUL
3625 SOUTH RAINBOW BLVD  SUITE #103
LAS VEGAS, NV 89103

PHILIP ADJEI
145 E. HARMON #1419
HENDERSON, NV 89052

PHILIP AND ROSINA WU
62 CAMINO SAN JOSE
SAN CLEMENTE, CA 92672

PHILIP PARRISH
2402 E. ESPLANADE LANE
#902
PHOENIX, AZ 85016

PHILIP SKEETE
PO BOX 54666
IRVINE, CA 92619

PHILLIPS P. AND LONNIE F. YEE TRUST
PHILLIPS YEE, TRUSTEE
PO BOX 70
PLEASANTON, CA 94566

PHILLIPS, SR., DANE

Turnberry MGM Grand Towers LLC matrix 062615 1345

PO BOX 371001
LAS VEGAS, NV 89137

PHOEBE G. YEE
6216 PRIDE LANE
LAS VEGAS, NV 89103

PHOEBE G. YEE TRUST
TRUSTEE
C/O V. LOUIE PO BOX 3609
ALHAMBRA, CA 91803

PHVONG PHAN
9081 BOLSA
#201
WESTMINSTER, CA 92683

PHYLLIS R. SCHWARTZ REVOCABLE TRUST
MARTIN AND PHYLLIS SCHWARTZ, TRUSTEES
2877 PARADISE ROAD #3402
LAS VEGAS, NV 89109

PIEPER, KRISTEN K
CARE OF KRISTEN K. PIEPER,
TRUSTEE OF THE KRISTEN K. PIEPER 2010
LA JOLLA, CA 92038

PIERCE, WILFRED
125 E HARMON AVE
MAILBOX 5
LAS VEGAS, NV 89109

PIETRASZEK, CINDY
1328 S. PLYMOUTH CT.
CHICAGO, IL 60605

PIETRASZEK, CINDY
1328 SOUTH PLYMOUTH CT
CHICAGO, IL 60605

PIKUL, DENNIS
5572 FIRE ISLAND DR.
LAS VEGAS, NV 89120

PIL SHIN LEE
KYUNAGGIDO SUNGNAMSI BUHDANGGU
JUNGJADONG ADENA PALACE A-702

Turnberry MGM Grand Towers LLC matrix 062615 1345

PIL SHIN LEE
A-702 BUN DANG ADENA PALACE
SUNG NAM
SEOUL


PINI AND PNINA LABOUZ
LABOUZ FAMILY TRUST
5160 S. VALLEY VIEW, STE 112
LAS VEGAS, NV 89118


PIRICHIAN, RAFFI
20628 NASHVILLE STREET
CHATSWORTH, CA 91311


PLANTONE, GLENN
7409 MIDNIGHT RAMBLER STREET
LAS VEGAS, NV 89149


PLANTONE, GLENN
NEVADA NEW BUILDS LLC
7409 MIDNIGHT RAMBLER
LAS VEGAS, NV 89149


PLANTONE, GLENN
C/O VEGAS STRIP PROPERTIES, LLC
7409 MIDNIGHT RAMBLER
LAS VEGAS, NV 89149


PLANTONE, GLENN
C/O VEGAS STRIP PROPERTIES, LLC.
7570 NORMAN ROCKWELL #140
LAS VEGAS, NV 89143


PLANTONE, GLENN
NEVADA NEW BUILDS, LLC
C/O GLENN PLANTONE, MANAGER
LAS VEGAS, NV 89149


PLANTONE, GLENN
C/O NEVADA NEW BUILDS, LLC
7570 NORMAN ROCKWELL LN# 140
LAS VEGAS, NV 89143


PLANTONE, GLENN
VEGAS STRIP PROPERTIES, LLC
7409 MIDNIGHT RAMBLER STREET
LAS VEGAS, NV 89149

Turnberry MGM Grand Towers LLC matrix 062615 1345

PLANTONE, GLENN
C/O VEGAS STRIP PROPERTIES, LLC
7409 MIDNIGHT RAMBLER STREET
LAS VEGAS, NV 89149

PLANTONE, GLENN
C/O VEGAS STRIP PROPERTIES, INC.
7570 NORMAN ROCKWELL LANE #140
LAS VEGAS, NV 89143

PLANTONE, GLENN
C/O VEGAS STRIP PROPERTIES, LLC.
7570 NORMAN ROCKWELL LANE #140
LAS VEGAS, NV 89143

POLAK, JOHN
6748 DEL CERRO BOULEVARD
SAN DIEGO, CA 92120

POLISE, VINCENT
75 STONEYBROOK RD
MONTVILLE, NJ 07045

POMORSKI, ROBERT
11320 STRATFORD RD
MOKENA, IL 60448

PONCHOCK, KEVIN
2714 GINGERVIEW LN
ANNAPOLIS, MD 21401

PONSOLL, MICHAEL
1933 VERBANIA DRIVE
LAS VEGAS, NV 89134

PORTER, CHERYL
P.O. BOX 1419
ALAMO, CA 94507

POULS, MICHAEL
1211 MIRABEAU LANE
GLADWYNE, PA 19035

POWERS, JAN
3536 BELLA LANTE DRIVE
LAS VEGAS, NV 89141

POZMANTIER, BARRY

Turnberry MGM Grand Towers LLC matrix 062615 1345

BULLET HOLDINGS, LLC
1753 HARPSICHORD WAY
HENDERSON, NV 89012

PRAKASH GUPTA
4445 W. 135TH ST.
HAWTHORNE, CA 90250

PRANGER, MARTIN
2709 NORTH GEYER ROAD
SAINT LOUIS, MO 63131

PRASAD & SITAMAHALAKSHMI NUTAKKI
1900 S. 14TH AVE
YUMA, AZ 85364

PREMIER SIGNATURE SUITES, LLC.
351 OAK PLACE SUITE M
BREA, CA 92821

PREMSRIRUT, RUTT
5640 W. POST ROAD
LAS VEGAS, NV 89118

PREMSRIRUT, RUTT
5640 WEST POST ROAD
LAS VEGAS, NV 89118

PREMSRIRUT, RUTT
THE PREM DEFERRED TRUST
5640 W. POST ROAD
LAS VEGAS, NV 89118

PREMSRIRUT, RUTT
THE PREM DEFERRED TRUST
5640 WEST POST ROAD
LAS VEGAS, NV 89118

PRICE, RANDELL
8436 HOMESTEAD DR
SUITE 200
ZEELAND, MI 49464

PRIMAS, ANNE
3035 RED SPRINGS DR
LAS VEGAS, NV 89135

PRIN, MICHELLE

Turnberry MGM Grand Towers LLC matrix 062615 1345

5 DART MANOR
HANOVER, PA 17331

PROF-2013-S3 REO I LLC
939 W. NORTH AVENUE
SUITE 680
CHICAGO, IL 60642

PRUTHI PROPERTIES, LLC
1714 E. BETHANY HOME RD
PHOENIX, AZ 85016

PU, YU
135 EAST HARMON AVENUE
UNIT 2707
LAS VEGAS, NV 89109

PUERTAS, JOE
8176 STAGHORN TRAIL
CLARKSTON, MI 48348

PUNJABI, DILIP
4640 E SOMERTON AVE
ORANGE, CA 92867

PYRAMID H&F INC.
16915 CLEVELAND ROAD
GRANGER, IN 46530

QUAN VU
7585 SPANISH BAY DR
LAS VEGAS, NV 89113

QUAN, JING
66 HUNTINGTON DR
SAN FRANCISCO, CA 94132

QUAN, NORMAN
1835 CARLISLE DR
SAN MARINO, CA 91108

QUAN, STELLA
39 SEACLIFF AVENUE
SAN FRANCISCO, CA 94121

QUEZADAS HORTA, ROBERTO
3331 LAUREL CANYON BLVD
STUDIO CITY, CA 91604

Turnberry MGM Grand Towers LLC matrix 062615 1345

QUILLET, ELISE
12400 VENTURA BLVD   SUITE 401
STUDIO CITY, CA 91604

QUITORIANO, MARVIN
2650 DORAY CIRCLE
MONROVIA, CA 91016

QUIVX
1 EAST CHARLESTON BLVD
LAS VEGAS, NV 89104

R. SCOTT AND KATHLEEN A. DUGAN
5122 KAPALUA LANE
LAS VEGAS, NV 89113

R5 VENTURES
2479 FIELD ROSE DRIVE
SALT LAKE CITY, UT 84121

RABE, GENE
1025 ISLAND AVE
UNIT 610
SAN DIEGO, CA 92101

RABORN, SHERI
7766 SANTA ANGELA STREET
HIGHLAND, CA 92346

RACHEL L ARFA
485 MADISON AVENUE
STE 1702
NEW YORK, NY 10022

RADU A. DOBANU
4 VIENNA ST.
LAGUNA NIGUEL, CA 92677

RADULESCU, DAMIAN
C/O CENTURION MARKETING
7 GABLEHURST CRES
TORONTO, ON M1T 2L1

RAFAEL GUTIERREZ
2370 THAYER AVE.
HENDERSON, NV 89704

Turnberry MGM Grand Towers LLC matrix 062615 1345

RAFAEL L. AND MERRY PERRY
4875 IMPRESSARIO COURT
LAS VEGAS, NV 89149

RAFAEL PERRY
145 E. HARMON AVE.
#86
LAS VEGAS, NV 89109

RAFATI, AL
2479 FIELD ROSE DR
SALT LAKE CITY, UT 84121

RAFATI, AL
C/O ALCOM INVESTMENT, LLC.
2479 FIELD ROSE DR
SALT LAKE CITY, UT 84121

RAFATI, AL
C/O ALCOM INVESTMENTS, LLC
2479 FIELD ROSE DR
SALT LAKE CITY, UT 84121

RAFI G EKIZIAN
18601 HILLSBORO ROAD
NORTHRIDGE, CA 91326

RAFIEHA, YAVAR
23679 CALABASAS ROAD
#376
CALABASAS, CA 91302

RAGAB, DIAELDIN
C/O DMR VENTURES, LLC
300 W. 110 ST APT 15D
NEW YORK, NY 10026

RAHIM, AMIN
6508 EMMERTON LANE
HIGHLAND, CA 92346

RAITEN, LAURA
10330 FRIARS ROAD
SUITE 108
SAN DIEGO, CA 92120

RAJAN & SHIRLEY MATHEW
23 ROSEDOUN DRIVE

Turnberry MGM Grand Towers LLC matrix 062615 1345

DESTREHAM, LA 70047


RAJAN, GOVIN
C/O G RAJAN TRUST
4908-64TH DR W
BRADENTON, FL 34210


RAJAN, GOVIN
C/O G. RAJAN TRUST, LLC.
4908 64TH DRIVE WEST
BRADENTON, FL 34210


RAKAB, MIKE
10260 WARNER AVENUE  APT. F
FOUNTAIN VALLEY, CA 92708


RALPH & SYLVIA ALEXANDER
1130 GENE AUTRY DR
ANAHEIM, CA 92805


RALPH AND MAUREEN CASSESE
175 WASHINGTON AVENUE
EDISON, NJ 08817


RALPH PEREIRA
2877 PARADISE
#2105
LAS VEGAS, NV 89109


RALPH PEREIRA, TRUSTEE OF
THE RALPH PEREIRA INSURANCE TRUST
145 E. HARMON #2815
LAS VEGAS, NV 89109


RAM HOLDCO, LLC
RAM HOLDCO, LLC
4828 LOOP CENTRAL DRIVE
HOUSTON, TX 77081


RAMESH B & SUSHMA REDDY
5744 LAKESHORE ROAD
FORT GRATIOT, MI 48059


RAMIREZ, OLGA
426 SUNROSE COURT
BREA, CA 92823


RAMON E. COLON

```
                    Turnberry MGM Grand Towers LLC matrix 062615 1345
14841 N. DALLAS PKWY
DALLAS, TX 75254


RAMOS, VALENTE
2889 PLAZA DEL AMO
SUITE 529
TORRANCE, CA 90503


RAMSIN BENJAMIN
5 MALLARD CT.
BLOOMINGTON, IL 61704


RAMSIN BENYAMIN, TRUST
5 MALLARD CT.
BLOOMINGTON, IL 61704


RANDALL BURN
20704 N. 90TH PLACE
#1013
SCOTTSDALE, AZ 85255


RANDALL J. CHAR
22142 GOLD CANYON DR
SAUGUS, CA 91390


RANDE JOHNSEN
113 VIA QUITO
NEWPORT BEACH, Ca 92663


RANDEER, LLC
2877 PARADISE ROAD
#3402
LAS VEGAS, NV 89109


RANDELL AND THERESA WAKEFIELD
16180 OAK TREE CROSSING
CHINO HILLS, CA 91709


RANDT, ANNEKA
3046 S.W. 23RD PLACE
CAPE CORAL, FL 33914


RANDT, THOMAS
20 CARRIER BLUFF
OKATIE, SC 29909


RANDY FINMARK
19601 PARTENIA STREET
```

Turnberry MGM Grand Towers LLC matrix 062615 1345
NORTHRIDGE, CA 91324

RANDY FREEMAN, TRUSTEE
3050 PENNYRILE FOREST COURT
HENDERSON, NV 89109

RANDY REX LUND
1345 N. SMITH ST.
LAS VEGAS, NV 89108

RANDY SUTTON
27 DOUGLASS DRIVE
COTO DE CAZA, CA 92679

RAPOPORT, SHELLEY
4515 ROMA CT
MARINA DEL REY, CA 90292

RAPPAPORT, JAMES
3356 NAMBE DRIVE
RENO, NV 89511

RASKIND, STEVEN
25 ARGYLE DRIVE
NORTHPORT, NY 11768

RAVINDER S. GREWAL
4445 W. 135TH ST.
HAWTHORNE, CA 90250

RAVINDER S. THIARA
1537 ATKINSON COURT
YUBA CITY, CA 95993-1429

RAVINDRANATH K REDDY
708 CANYON GREENS
LAS VEGAS, NV 89144

RAVURI, SRINIVAS
108 UNION RIDGE DRIVE
MORRISVILLE, NC 27560

RAY FREEMAN, TRUSTEE
3050 PENNYRILE FOREST COURT
HENDERSON, NV 89109

RAY TRABER - TRABER FAMILY L. P.
1760 AVENIDA DEL MUNDO404

Turnberry MGM Grand Towers LLC matrix 062615 1345

CORONADO, CA 92118

RAY, LINDA
319 ONTARIO DR.
LIVERMORE, CA 94550

RAY, RAVIN
1844 HUNTERS RIDGE LANE
SUGAR GROVE, IL 60554

RAYMOND K. TAN
PO BOX 912
PITTSFORD, NY 14534

RAYMOND LUCIA
1635 LAKE SAN MARCOS DR.
#106
SAN MARCOS, CA 92078

RAYMOND P KONDLER
1409 WINESAP DRIVE
MANASQUAN, NJ 08736-4020

RAYMOND W. YIN
2270 FAYETTEVILLE AVE.
HENDERSON, NV 89052

RAYMOND, JERRY
2205 ARROWHEAD DRIVE
CARSON CITY, NV 89706

RAYMOND, JERRY
C/O SKY HIGH SPORTS, LLC
490 HOT SPRINGS RD
CARSON CITY, NV 89706

RAZOOK, RICHARD
2054 CECILIA CIRCLE
CORONA, CA 92881

RBJ REAL ESTATE, LLC
16650 INTERSTATE 27
CANYON, TX 79015

RCJ HOLDINGS LLC
2701 CITRUS ROAD
STE A
RANCHO CORDOVA, CA 95742

Turnberry MGM Grand Towers LLC matrix 062615 1345

RCJ HOLDINGS LLC SERIES A
316 CALIFORNIA AVE
STE 201
RENO, NV 89509

RCJ HOLDINGS, LLC
18603 WEDGE PKWY, STE. #L-163
RENO, NV 89511

REDDY, B. RAMESH
5744 LAKESHORE ROAD
FORT GRATIOT, MI 48059

REDDY, RAVIDRANATH
708 CANYON GREENS DRIVE
LAS VEGAS, NV 89144

REDMAN, ROBERT
9514 NE 100TH STREET
KANSAS CITY, MO 64157

REDMOND, JOHN
8812 GREENSBORO LANE
LAS VEGAS, NV 89134

REDWOOK CREEK INVESTMENTS, LLC
39 SEA CLIFF AVENUE
SAN FRANCISCO, CA 94121

REGIONS BANK,
215 FORREST STREET
PO BOX 18001
HATTIESBURG, MS 39401

REHKEMPER, SANDRA
418 PLUM LANE
NEW BADEN, IL 62265

REHNBERG, EDWARD
6580 SARGASSO WAY
JUPITER, FL 33458

REICH, DANIEL
2651 BLOSSOM ST
SIMI VALLEY, CA 93063

REISER, WILLIAM

Turnberry MGM Grand Towers LLC matrix 062615 1345

1592 AUTUMN RUST DRIVE
LAS VEGAS, NV 89119


REMLER, OREN
1705 DERBYSHIRE DRIVE
LAS VEGAS, NV 89117


RENT VEGAS CONDOS LLC
145 EAST HARMON AVENUE
BOX 75
LAS VEGAS, NV 89145


RENT VEGAS CONDOS, LLC
468 LIVE OAK DRIVE
DANVILLE, CA 94506


RESIDENTIAL INVESTMENTS LLC
7720 NORTH 16TH ST SUITE 300
PHOENIX, AZ 85020


RESIDENTIAL INVESTMENTS, LLC
2800 28TH STREET
SUITE 10
SANTA MONICA, CA 90405


REY, ZITA
23 VISTA CT
SOUTH SAN FRANCISCO, CA 94080


REYNOLDS, FREDERICK
125 E. HARMON  AVE #102
LAS VEGAS, NV 89109


REYNOLDS, FREDRICK
125 E HARMON AVENUE#2003
LAS VEGAS, NV 89109


REYNOLDS, KENNETH
6 PYRENEES COURT
HENDERSON, NV 89011


RGT DEVELOPMENT COMPANY, LLC
1760 AVENIDA DEL MUNDO802
CORONADO, CA 92118


RHEE, JOHN
1523 VISTA DORADO PLACE
CHINO HILLS, CA 91709

Turnberry MGM Grand Towers LLC matrix 062615 1345

RICHARD & BOBBY CASPER
912 CHANDLER DRIVE
SALT LAKE CITY, UT 84103

RICHARD & GISELA LINDEMANN
145 E. HARMON AVE. #21602
LAS VEGAS, NV 89109

RICHARD & GISELA LINDERMANN
145 E. HARMON AVE
#21602
LAS VEGAS, NV 89109

RICHARD B. ROTTIER
67335 ROSE DR.
WASHINGTON, MI 48095

RICHARD B. ROTTIER
67355 ROSE DR.
WASHINGTON, MI 98095

RICHARD BARTONE
2483 MAPLE BERRY CT
LAS VEGAS, NV 89135

RICHARD CASPER
912 CHANDLER DRIVE
SALT LAKE CITY, UT 84103

RICHARD CASPER
912 EAST CHANDLER DR
SALT LAKE CITY, UT 84103

RICHARD CONKLIN
13391 SPERRY LN
BATH, SD 57427

RICHARD DEPEW
28 ELDERWOOD
ALISO VIEJO, CA 92656

RICHARD KUO
651 FRANKLIN STREET
MOUNTAIN VIEW, CA 94041

RICHARD LINDEMANN
82 GALORR STREET

Turnberry MGM Grand Towers LLC matrix 062615 1345
DORTMUND, 44229

RICHARD LINDERMANN
82 GALOPP STREET
DORMUND, 44229

RICHARD M. FANTANA
1669 HORIZON SUNSET DR
LAS VEGAS, NV 89123

RICHARD P. HEMAR
15910 VENTURA BLVD 12TH FL
ENCINO, CA 91436

RICHARD TE H
416 LAKE WINDMERE ST
LAS VEGAS, NV 89138

RICHTER, CHARLES
C/O CCSAR, LLC
4155 SCHOHARIE TURNPIKE
DELANSON, NY 12053

RICK, JAMES
540 PAUL HARDIN DR. RM  3304
CHAPEL HILL, NC 27514

RILEY, MARINELLA
69 GOODERHAM DRIVE
TORONTO, ON M1R3G6

RIOS, RAUL
11 STELLAR ISLE
LADERA RANCH, CA 92694

RISHWAIN INVESTMENTS,LLC
1526 FIFTH AVENUE
SAN RAFAEL, CA 94901

RISHWAIN, DARRON
1526 5TH AVENUE
SAN RAFAEL, CA 94901

RIVERA, MICHAEL
13428 MAXELLA AVE
UNIT 454
MARINA DEL REY, CA 90292

Turnberry MGM Grand Towers LLC matrix 062615 1345

RIVKIN, VLADIMIR
560 S. WINCHESTER BLVD #500
SAN JOSE, CA 95128

RIZAN, LAURENTIU
3065 CARBONDALE STREET
LAS VEGAS, NV 89135

RJB VENTURES, LLC
PO BOX 27740
LAS VEGAS, NV 89126

RKST MANAGEMENT, LLC
9701 WILSHIRE BLVD.
BEVERLY HILLS, CA 90212

ROAN JR., ANTHONY
9640 HOMESTEAD RD
LAS VEGAS, NV 89143

ROBCO, INC.
P.O. BOX 490
PIEDMONT, OK 73078

ROBERT & BARBARA RUBEL
13 PATRICIA WAY
KENDALL PARK, NJ 08824

ROBERT A. BLAU
2415 GRASSY SPRING LANE
LAS VEGAS, NV 89135

ROBERT AND AMELIA ESTRADA
222 E. MANVILLE ST.
COMPTON, CA 90220

ROBERT AND RAMONA PALOW
11107 PENTLAND DOWNS ST.
LAS VEGAS, NV 89141

ROBERT BERGER
1290 LAKEVIEW DR.
HILLSBOROUGH, CA 94010

ROBERT BRIAN DEMEREST
3089 STEVENSON DRIVE
PEBBLE BEACH, CA 93953

Turnberry MGM Grand Towers LLC matrix 062615 1345

ROBERT BUTTERFIELD, JR.
10616 SCRIPPS SUMMIT COURT
#200
SAN DIEGO, CA 92131

ROBERT COHAN
C/O SUSSAN KAVEH
8129 SUNSET COVE DR.
LAS VEGAS, NV 89118

ROBERT D. & SUSAN C. AKDE, JR
23371 MULHOLLAND DR
#.352
WOODLAND HILLS, CA 91364

ROBERT FUTSI
993 UPPER MEADOWS PLACE
HENDERSON, NV 89052

ROBERT H. MUIR
6405 ROBIA CIRCLE
APALLO BEACH, FL 33572

ROBERT KROMER
210 S. JUNIPER ST. #100
ESCONDIDO, CA 82025

ROBERT RUBEL
13 PATRICIA WAY
KENDALL PARK, NJ 08824

ROBERT S ROSE
19111 COLLINS AVE
#302
SUNNY ISLE BEACH, FL 33160

ROBERT SCHIFFER TRSTE & MARLENE SCHIFFER
TRUSTEES OF THE ROBERT SCHIFFER TRUST
320 SUPERIOR AVE #300
NEWPORT BEACH, CA 92663

ROBERT WIEBORT
25602 ALICIA PARKWAY
LAGUNA HILLS, CA 92653

ROBERT WILLS
6603 RUDDOCK DR.
NORTH LAS VEGAS, NV 89084

Turnberry MGM Grand Towers LLC matrix 062615 1345

ROBERTO N. DEL ROSARIO
12 LUZ CIRCLE CORINTHIAN GARDENS
QUEZON CITY, 01100

ROBERTS, DOUGLAS
4133 PRADO DE LAS CABRAS
CALABASAS, CA 91302

ROBERTS, RICHARD
7440 OAK GROVE AVENUE
LAS VEGAS, NV 89117

ROBEY, KEVIN
1950 HARVARD LANE
NEW LENOX, IL 60451

ROBIN CHIU
2145 ROANOKE ROAD
SAN MARINO, CA 91108

ROBINSON, JR., JACK D.
PO BOX 490
PIEDMONT, OK 73078

ROBINSON, WILLIAM
10100 SANTA MONICA BLVD.
LOS ANGELES, CA 90067

ROBINSON, WILLIAM
11300 WEST OLYMPIC BOULEVARD
SUITE 610
LOS ANGELES, CA 90064

RODNEY MOJARRO
5824 BRIGHT AVENUE
WHITTIER, CA 90601

RODNEY V. CHOU, VICE PRESIDENT
1603 WOOD THRUSH TRACE
LOUISVILLE, KY 40245

RODRIGUEZ, AGUSTIN
OJO DE AGUA 37
GOLF CLUB LA HACIENDA
ATIZAPAN, 52900

RODRIGUEZ, CARLOS

Turnberry MGM Grand Towers LLC matrix 062615 1345

BOX 1903
JASPER, AB T0E 1E0

ROGER & CONNIE LEE FRANK
3609 BISON STREET
SCOTTSBLUFF, NB 69361-3676

ROGER FRANK
3609 BISON STREET
SCOTTSBLUFF, NE 69361

ROGERS, ALTON
C/O MICHELLE CONNEELY
14960 CANON DRIVE
FORT MYERS, FL 33908

ROGERS, GORDON
PO BOX 58135
SALT LAKE CITY, UT 84158

ROGERS, GORDON GREY
P.O BOX 58135
SALT LAKE CITY, UT 84158

ROGERS, JEFFREY
2140 MULBERRY CIRCLE
SAN JOSE, CA 95125

ROH, DANIEL
27 BONNIEVIEW LANE
TOWACO, NJ 07082

ROH, YONG
8093 SOLEDAD CANYON STREET
LAS VEGAS, NV 89131

ROLL, SHAWN
C/O JMSR PROPERTIES, LLC
4166 STATE HIGHWAY H
KING CITY, MO 64463

ROLLINGSTONE, INC.
9732 ST. CLAUDE AVE
LAS VEGAS, NV 89148

ROMANELLO, JOSEPH
57 N ST
SUITE 304

Turnberry MGM Grand Towers LLC matrix 062615 1345

DANBURY, CT 06810

RON WOLFE
173 CHAPEL STREET
SANTA BARBARA, CA 93111

RONALD BRAHAMS
PO BOX 27740
LAS VEGAS, NV 89126

RONALD HIRSCHMAN
4519 ADMIRACY WAY
#202
MARINA DEL REY, CA 90282

RONALDO & ROSE 1995 FAMILY TRUST
RONALDO RUELOS, TRUSTEE ET UX
498 CASTLE ST.
DALY CITY, CA 94014

RONALDO AND ROSE RUELOS
498 CASTLE ST.
DALY CITY, CA 94014

ROPER, PAUL
P.C. DEFINED BENEFIT PENTION PLAN
P.O. BOX 19097
ANAHEIM, CA 92817

ROSE, JALEN
3350 SW 27 STREET
APT 1801
MIAMI, FL 33133

ROSE, ROBERT
19111 COLLINS AVENUE
SUITE 302
NORTH MIAMI BEACH, FL 33160

ROSEN, CELMAR
10001 NE 1ST AVE
MIAMI, FL 33138

ROSEN, GLENN
2134 PARNELL AVE
LOS ANGELES, CA 90025

ROSENBLUM, RONALD

Turnberry MGM Grand Towers LLC matrix 062615 1345

4535 ALTA TUPELO
CALABASAS, CA 91302

ROSENBLUM, RONALD
900 S LAS VEGAS BLVD #702
LAS VEGAS, NV 89101

ROSENBLUM, RONALD
C/O R1, LLC
4535 ALTA TUPELO DR
CALABASAS, CA 91302

ROSHAN, PAYMON
10 RIEZ
NEWPORT COAST, CA 92657

ROSHAN, PAYMON
1057 EAST IMPERIAL HIGHWAY
SUITE 153
PLACENTIA, CA 92870

ROSHAN, SUSAN
1057 EAST IMPERIAL HIGHWAY
SUITE 153
PLACENTIA, CA 92870

ROSINA WU
62 CAMINO SAN JOSE
SAN CLEMENTE, CA 92672

ROSOL, JULIA
C/O THE MAIL BOX
P. O. BOX 523882
MIAMI, FL 33152

ROSS P. BERKELEY
114 EMERALD DUNES CIRCLE
HENDERSON, NV 89052

ROSS, DAVID
PO BOX 80906
LAS VEGAS, NV 89180

ROSS, DIANA
926 S. 6TH AVE
LA GRANGE, IL 60525

ROSSIN, TODD

Turnberry MGM Grand Towers LLC matrix 062615 1345
C/O ATOMIC SQUID, LLC
39 SHERMAN DR.
MALVERN, PA 19355

ROTHMAN, MAVIS
C/O DIMONA PROPERTIES LLC
2724 OAKBROOK DR
FORT LAUDERDALE, FL 33332

ROTTIER, SHARON
67355 ROSE DRIVE
WASHINGTON, MI 48095

ROWINS, KEITH
5670 N RILEY ST
LAS VEGAS, NV 89149

ROWSHAN, HAMID
24941 STONEGATE LANE
LAGUNA NIGUEL, CA 92677

ROY R. NEWMAN
1221 OCEAN AVENUE
#701
SANTA MONICA, CA 90401

ROY RYOSIK KIM
11049-69TH AVE N.
MAPLE GROVE, MN 65369

ROYAL UNICORN HOLDINGS, LLC
848 N. RAINBOW BLVD #3616
LAS VEGAS, NV 89107

ROYAL UNICORN HOLDINGS, LLC #7
9159 W. FLAMINGO RD
STE. 102
LAS VEGAS, NV 89147

RSY LIVING TRUST
RAYMOND W. YIN, TRUSTEE
2270 FAYETTEVILLE AVE.
HENDERSON, NV 89052

RTISHCHEV, IGOR
C/O ANDREY ZAKHARENKO
1254 LA PLAYA ST  #3
SAN FRANCISCO, CA 94122

Turnberry MGM Grand Towers LLC matrix 062615 1345

RUBEL, ROBERT
13 PATRICIA WAY
KENDALL PARK, NJ 08824

RUDEEN, KEVIN
695 N. LEGACY RIDGE DRIVE  #301
LIBERTY LAKE, WA 99019

RUDNITSKY, BENJAMIN
213 DESERT VIEW STREET
LAS VEGAS, NV 89107

RUDOLPH, CHUCK
20701 NORTH SCOTTSDALE
#107-471
SCOTTSDALE, AZ 85255

RUELOS, ROSE
498 CASTLE STREET
DALY CITY, CA 94014

RUFFIN, JERRY
125 E. HARMON AVE
UNIT 318 BOX 67
LAS VEGAS, NV 89109

RUIZ MERCADO, MARIA
11969 NUGENT DRIVE
GRANADA HILLS, CA 91344

RUIZ, FRANCISCO
456 DELAVINA E1
MONTEREY, CA 93940

RUIZ, JORGE
4313 E NEW YORK STREET
AURORA, IL 60504

RUMPKE, CHERYL
C/O SCRAM LLC
2000 FAIRWAY VISTA DRIVE
LOUISVILLE, KY 40245

RUSS FROMM
5 SWIFTDALE PLACE
ON M3BIMS

Turnberry MGM Grand Towers LLC matrix 062615 1345

RUSSELL K BOWLER
400 N. STEPHANIE ST.
SUITE 235
HENDERSON, NV 89014

RUSSO, LAURENTIU
4525 DEAN MARTIN DRIVE
UNIT 2105
LAS VEGAS, NV 89103

RUSSO, ROSALIND
205 CAMELBACK RIDGE AVENUE
HENDERSON, NV 89012

RUTISHAUSER, CHRISTIAN
20200 CYPRESS RANCH ROAD
CASTRO VALLEY, CA 94552

RUTT PREMSRIRUT
5640 W. POST RD.
LAS VEGAS, NV 89118

RUTTENBERG, WARREN
15330 N HAYDEN RD
SUITE 101
SCOTTSDALE, AZ 85260

RUZYCKI, JOSEPH
2615 ROBINDALE LANE
BLOOMFIELD HILLS, MI 48302

RYAN NEEL BOWERS
11469 MIRO CIRCLE
#.150
SAN DIEGO, CA 92131

RYAN, DONALD
30 CRIMSON ROSE
IRVINE, CA 92603

RYBAK, OLEG
16500 COLLINS AVENUE
APT 1254
NORTH MIAMI BEACH, FL 33160

RYDZ, GABRIEL
20533 BISCAYNE BLND#1240
MIAMI, FL 33180

Turnberry MGM Grand Towers LLC matrix 062615 1345

RYU, SUNHAE
6403 E. PHEASANT LANE
ORANGE, CA 92869

SAALOUKE, MICHAEL
1871 CHARTLEY ROAD
GATES MILLS, OH 44040

SAB MANAGEMENT, LLC
76075 VIA CHIANTI
INDIAN WELLS, CA 92210

SACCO, FRANCESCO
237 LACONIA AVENUE
STATEN ISLAND, NY 10305

SACKET, CYROUS
5600 ROUND MEADOW ROAD
CALABASAS, CA 91302

SACKET, LINDA
PO BOX 8148
CALABASAS, CA 91372

SAEWITZ, BRUCE
B.A. SAEWITZ, LLC
1740 ROSEMARY RD
HIGHLAND PARK, IL 60035

SAITO, KAZUYUKI
834-2 #2403 HIROBA KAMOGAWA-SHI
CHIBA-KEN, CB 296-0044

SAKAMOTO ELECTRIC & APPLIANCE IN
P.O. BOX 646
KEALAKEKUA, HI 96750

SAKAMOTO, LARRY
C/O SAKAMOTO ELECTRIC AND APPLIANCE, INC
PO BOX 646
KEALAKEKUA, HI 96750

SAKOTA, HIROSHI
924-3 NAKASHO
IZUMISANO-SHI, MT 598-0002

SAKOTA, HIROSHI

Turnberry MGM Grand Towers LLC matrix 062615 1345

10957 NAPA RIDGE DR
LAS VEGAS, NV 89144

SAKUO KIKUCHI
2549 CRATER ROCK ST
HENDERSON, NV 89044

SALAZAR, WILFREDO
19166 ELKHORN RD
APPLE VALLEY, CA 92308

SALEM, PRISCILLA
118 RETREAT
IRVINE, CA 92603

SALFELDER, EDWARD
706 JEFFREY DRIVE
MAHOMET, IL 61853

SAM & FRANCESCA KO
561 MONTECELLO TERRACE
FREMONT, CA 94539

SAM AND C.S. TECHO
PO BOX 632
JOSHUA TREE, CA 92252

SAM MARCHESE
2284 TRAFALGAR CT.
HENDERSON, NV 89074

SAM NASIRI
145 EAST HARMON AVE
UNIT 1820
LAS VEGAS, NV 89109

SAMANTHA LEE
1102 CLEGHORN DR. #D
DIAMOND BAR, CA 91765

SAMAS, JEFFREY
7220 LAGO DR EAST
MIAMI, FL 33143

SAMER KHALIL
119 SERRAMONTE COURT
HENDERSON, NV 89074

Turnberry MGM Grand Towers LLC matrix 062615 1345

SAMILIN, EDWIN
40935 COUNTY CENTER DR
STE D
TEMECULA, CA 92591

SAMPAL, ELVIS
8201 EMERALD ISLE AVENUE
LAS VEGAS, NV 89128

SAMUEL HATCHER
3536 BELLA SANTA DRIVE
LAS VEGAS, NV 89141

SAMUEL HUANG
2235 NORTH EUCLID AVENUE
UPLAND, CA 91784

SAMUEL L. KIM
8621 ESTRELITA DRIVE
LAS VEGAS, NV 89129

SAMUELIAN, MARK
10 VENETIAN WAY #1502
MIAMI BEACH, FL 33139

SANCHEZ, JOSE
10014 5TH AVE NE 305
SEATTLE, WA 98125

SANCIANGCO, JORGE
2771 EAST VISTA RANGE DRIVE
ORANGE, CA 92867

SANDRA D. LERNER, TRUSTEE
1111 HERMANN DRIVE, #15-B
HOUSTON, TX 77004

SANDY HETZEL
7853 SLEEPING LILY DRIVE
LAS VEGAS, NV 89178

SANEDRIN, BERNADETTE
10001 PEAK LOOKOUT STREET
LAS VEGAS, NV 89178

SANTA ROSA RANCH, INC., A FLORIDA CORP
6355 SW 123 AVE
MIAMI, FL 33183

Turnberry MGM Grand Towers LLC matrix 062615 1345

SANTANELLA, FRANK
1462 CHESTNUT AVENUE
HILLSIDE, NJ 07205

SANTILLAN, CARLOS
4737 HWY 101
#277
MINNETONKA, MN 55345

SANTILLAN, CARLOS
C/O DISTRIBUTOR INCENTIVE SERVICES LLC
4737 HWY 101 #277
MINNETONKA, MN 55345

SANTOS, ANGELITA
18180 WATSON WAY
YORBA LINDA, CA 92886

SANTOS, EDWARD
5815 COACHMAN COURT
ROCKFORD, IL 61107

SANTOS, MANUEL
7932 COLLINS LANE
LA PALMA, CA 90623

SANTOSH & NEETA SOLANKI LIVING TRST 2013
2534 WAGON TRAIN LANE
DIAMOND BAR, CA 91765

SANTOSH SOLANKI
2534 WAGON TRAIN LANE
DIAMOND BAR, CA 91765

SARA AHN
621 10TH BROOKSHIRE LANE
PLYMOUTH, MN 55446

SARAH A. BROOKS
AARON. RIECHERT, CARPOL & RIFFLE, APC
900 VETERANS BLVD SUITE 600
REDWOOD CITY, CA 94063

SARAH KOETHE
7055 E. SOUTHFORK DR.
WAUKEE, IA 50263

Turnberry MGM Grand Towers LLC matrix 062615 1345

SARMIENTO, AMABEL
536 N. CHEROKEE AVE
LOS ANGELES, CA 90057

SARNA, KENNETH
C/O KDS TRUST DATED NOV 10, 2011
7192 MISSION HILLS DR
LAS VEGAS, NV 89113

SARNA, KENNETH
C/O KDS TRUST DATED NOV 10, 2011
8367 W FLAMINGO RD # 102
LAS VEGAS, NV 89147

SASAN SEIDFATHI
985 CALLE DEL PACIFICO
GLENDALE, CA 91208

SASSON, ELI
620 ARKELL DRIVE
BEVERLY HILLS, CA 90210

SATO, MASANORI
C/O ROYAL PINE INVESTMENT, INC.
909 KAPIOLANI BLVD., SUITE 3403
HONOLULU, HI 96814

SATPAL K. THIARA
1537 ATKINSON COURT
YUBA CITY, CA 95993-1429

SATPAL THIARA
1537 ATKINSON CT
YUBA CITY, CA 95993

SATTERLEE, CANDACE
ST. CROIX CAP CORP PROFIT SHARING PLAN
5666 LA JOLLA BLVD 139
LA JOLLA, CA 92037

SAVAGE, WARREN
1102 ASHBEE LANE
KISSIMMEE, FL 34747

SAWA, AZUMI
34-8 MINAMIYUKARIGAOKA
SAKURA-SHI
CHIBA JAPAN 285-0859, CB

Turnberry MGM Grand Towers LLC matrix 062615 1345

SAXON MORTGAGE SERVICES, INC
1270 NORTHLAND DRIVE
SUITE 200
SAINT PAUL, MN 55120

SAXON MORTGAGE SERVICES, INC.
1270 NORTHLAND DRIVE
SUITE 200
MENDOTA HEIGHTS, MN 55120

SAYADYAN, GRISHA
2011 SHERER LN
GLENDALE, CA 91208

SAYLOR, RANDY
PO BOX 210520
AUBURN HILLS, MI 48321

SCALISE, SANDY
PO BOX 2155
RANCHO SANTA FE, CA 92067

SCHAEFER, TRIGG
2953 DORKING PL
SANTA BARBARA, CA 93105

SCHEEL, LINDSEY
6418 E. CAMERON DR.
FLAGSTAFF, AZ 86004

SCHIFFER, MARLENE
30681 FOX RUN LN
SAN JUAN CAPISTRANO, CA 92675

SCHMIDT, GREGORY
120 9TH ST.
HUNTINGTON BEACH, CA 92648

SCHMIDT, MIKE
610 JUNIPER ROAD
GLENVIEW, IL 60025

SCHMUEL, SCHLOMO
3809 HOLLYLINE AVENUE
LOS ANGELES, CA 90026

SCHOALES, JR., EDWARD

Turnberry MGM Grand Towers LLC matrix 062615 1345

3 PENNY LANE
TOMKINS COVE, NY 10986


SCHOEN, DOUGLAS
1111 PARK AVENUE
NEW YORK, NY 10128


SCHOEN, WILLIAM
10180 TRAILING DALEA AVENUE
LAS VEGAS, NV 89135


SCHOOR, JEFFREY
9433 CANYON MESA DRIVE
LAS VEGAS, NV 89144


SCHROEDER, ERNST
1405 CALLE PONDEROSA
BAKERSFIELD, CA 93309


SCHUTTLER, PETRICE
1430 E MISSOURI AVE
STE 113
PHOENIX, AZ 85014


SCHUTTLER, PETRICE
20325 N. 51ST AVENUE
BLDG 8   SUITE 162
GLENDALE, AZ 85308


SCHWARTZ, ERIC
1702 WELSH COURT
SAN LUIS OBISPO, CA 93405


SCHWARTZ, JOEL
3652 SUMMIT RIDGE CT.
SAN JOSE, CA 95148


SCHWARTZ, PHYLLIS
2877 PARADISE
PENTHOUSE 3402
LAS VEGAS, NV 89109


SCOTT GRAGSON
3960 HOWARD HUGHES PKWY.
#150
LAS VEGAS, NV 89109


SCOTT LEE ALLEN

Turnberry MGM Grand Towers LLC matrix 062615 1345

44 WEST BROADWAY, #2401
SALT LAKE CITY, UT 84101

SCOTT M. TAYLOR
6098 FAIRLANE DRIVE
OAKLAND, CA 94611

SCOTT PERREN
21316 MAYALL STREET
CHATSWORTH, CA 91311-2709

SCOTT, JEAN
AV. OLIMPICA, NO 239
EDIFICIO LEI POU KOK, #27B
TAIPA, MACAU S.A.R.

SCRAM, LLC
2000 FAIRWAY VISTA DRIVE
LOUISVILLE, KY 40245

SCW INVESTMENTS LLC
501 N SAN GABRIEL BLVD
SAN GABRIEL, CA 91776

SDIRA, FBO ANNETTE BLOCK & STANLEY BLOCK
CO CUSTODIAN FBO ANNETTE & STANLEY BLOCK
1261 BAYSIDE CIRCLE
OXNARD, CA 93035

SEALE, TIHAN
2308 SPRUCE STREET
BOULDER, CO 80302

SEBOK, GABRIELLA
40134 CALLE CABERNET
TEMECULA, CA 92591

SECURITIES TRADEXTREME
1665 NANSSA RD.
SOOKE, BC V9Z0T7

SEIDFATHI, SASAN
985 CALLE DEL PACIFICO
GLENDALE, CA 91208

SEIF, ESSAM
2083 FREEMAN AVE
SIGNAL HILL, CA 90755

Turnberry MGM Grand Towers LLC matrix 062615 1345

SEKANDER, FRIBA
14028 CHICARITA CREEK DRIVE
SAN DIEGO, CA 92128

SELBY, CHARLES
9030 W SAHARA AVENUE
SUITE 136
LAS VEGAS, NV 89117

SELBY, MARK
C/O JM MANAGEMENT SOLUTIONS, LLC
2505 ANTHEM VILLAGE DR. #E-419
LAS VEGAS, NV 89144

SELECT VENTURES LLC
145 E. HARMON AVE
APT. 1002
LAS VEGAS, NV 89109

SEMNANI, KHOSROW
SK HART ENGINEERING LLC
630 EAST SOUTH TEMPLE
SALT LAKE CITY, UT 84102-1102

SENER, FRANK
9333 THUNDER FALLS COURT
LAS VEGAS, NV 89149

SEONG KANG
372 SANTACANDIDA STREET
LAS VEGAS, NV 89138

SEONG MEE KANG
372 SANTACANDIDA STREET
LAS VEGAS, NV 89138

SEPARZADEH, MAYER
807 EAST 12TH STREET
#401
LOS ANGELES, CA 90021

SEPARZADEH, MAYER
807 E. 12TH STREET
SUITE 401
LOS ANGELES, CA 90021

SEPARZADEH, MAYER

Turnberry MGM Grand Towers LLC matrix 062615 1345

C/O ACTION INVESTMENT GROUP, INC.
807 E. 12TH STREET    SUITE 401
LOS ANGELES, CA 90021

SETH OKUM
16303 MARADAS DE ALVILA
TAMPA, FL 33613

SETHI, SANDEEP
1582 HECTOR ROAD
EDMONTON, AB T6R 2Z4

SGRO, ANTHONY
PENSCO FBO ANTHONY G. SGRO IRA
705 TOTAVI
LOS ALAMOS, NM 87544

SGRO, ANTHONY
PENSCO FBO ANTHONY G. SGRO IRA
560 MISSION STREET #1300
SAN FRANCISCO, CA 94105

SGRO, PEICHEN
705 TOTAVI
LOS ALAMOS, NM 87544

SGRO, PEICHEN
705 TOTAVI STREET
LOS ALAMOS, NM 87544

SHAH, DIPTI
C/O BEACH MEDICAL GROUP, INC
10624 S EASTERN AVE #A425
HENDERSON, NV 89052

SHAH, RUSSELL
C/O THE SHAW FAMILY LIVING TRUST
10624 S EASTERN AVE # A 425
HENDERSON, NV 89052

SHAH, TAPAN
9812 HIGHRIDGE DRIVE
LAS VEGAS, NV 89134

SHAH, USHA JAYENDRA
2525 EAST OCEAN AVENUE
LONG BEACH, CA 90803

Turnberry MGM Grand Towers LLC matrix 062615 1345

SHAHDAD MAKARECHI
7203 LONGWOOD DRIVE
BETHESDA, MD 20817

SHAHE KIROKIAN
4451 VANCEBORD CT.
WOODLAND HILLS, CA 91364

SHAHRIAR KHAZAI
PO BOX 25879
LOS ANGELES, CA 90025

SHAHROKH, IMAN
5240 PREMIERE HILLS CIR #212
WOODLAND HILLS, CA 91364

SHALLENBERGER, MIKE
4007 A CALLFIELD RD.
WICHITA FALLS, TX 76308

SHAMS, JOHN
P.O. BOX 3156
WESTLAKE VILLAGE, CA 91359

SHANE, SHEILA
5261 GLENROY DR
HUNTINGTON BEACH, CA 92649

SHANGNA SHUI
EST D868 FAO OF THE UNV DELLE TERME DI
CARACALLA
ROME, 00153

SHANSHAN LIANG
1 FOXBORO
IRVINE, CA 92614

SHANSHAN LIANG
145 EAST HARMON AVENUE
LAS VEGAS, NY 89109

SHAOWEI SHENG
643 BROKER LANCE RD
WALNUT, CA 91789

SHARE, LAWRENCE
1200 SOUTH PINE ISLAND ROAD
#400

Turnberry MGM Grand Towers LLC matrix 062615 1345
FORT LAUDERDALE, FL 33324

SHARON A. ROTTIER
67335 ROSE DR.
WASHINGTON, MI 48095

SHARON HOWARD
911-1 CEDAR BAY ROAD
JACKONVILE, FL 32218

SHARON HOWARD
911-1 CEDAR BAY ROAD
JACKSONVILLE, FL 32218

SHARON WOLFE
173 CHAPEL STREET
SANTA BARBARA, CA 93111

SHARP, WILLIAM
2744 FORT MYER AVENUE
HENDERSON, NV 89052

SHAW II, BOBBY
2505 TAYLOR WAY
ANTIOCH, CA 94531

SHAW, TONY
C/O SHANGHAI
PO BOX 9022
WARREN, MI 48090

SHAWBETH, INC
800 S. BRAND BLVD.
GLENDALE, CA 91204

SHAYN, GREGORY
4001 PENNWOOD AVENUE
SUITE 54
LAS VEGAS, NV 89102

SHEIKH, AJAZ
2601 S. PAVILION CENTER DRIVE  #2071
LAS VEGAS, NV 89135

SHELLEY, WANDA
4240 GLEN VISTA CT
DULUTH, GA 30097

Turnberry MGM Grand Towers LLC matrix 062615 1345

SHELTON, CHRISTOPHER
C/O DUNROSS FAMILY LLC, SERIES 145
2015 E WINMILL LANE
LAS VEGAS, NV 89123

SHEN, WILLIAM
762 BARBER LANE
MILPITAS, CA 95035

SHENG, FELIX
1 NORTHSIDE PIERS #22E
BROOKLYN, NY 11211

SHENG, SHAOWEI
643 BROKEN LANCE ROAD
WALNUT, CA 91789

SHENG, WARREN
425 WEST 53RD ST. PH9
NEW YORK, NY 10019

SHEPARD, BRIAN
1429 EUROPEAN DR.
HENDERSON, NV 89052

SHERGILL, KARANDEEP
7304 S.V.L BOX
VICTORVILLE, CA 92395

SHERMAN WHITE
11845 KINGSBARN CT
LAS VEGAS, NV 89141

SHERMAN, GILLIANA
2932 IRONGATE PL
THOUSAND OAKS, CA 91362

SHERRY L. MORSE
3140 S. RAINBOW
LAS VEGAS, NV 89146

SHERVIN AND VAFA TALIEH
20 VIA CANCION
SAN CLEMENTE, CA 92673

SHETH, URVI
11800 NORTH FALL LANE
SUITE 1405

Turnberry MGM Grand Towers LLC matrix 062615 1345
ALPHARETTA, GA 30009

SHIEH, MEI
43504 SOUTHERLAND WAY
FREMONT, CA 94539

SHIEH, MIKE
46351 KLAMATH ST
FREMONT, CA 94539

SHIM, JONG
4221 WILSHIRE BLVD  #395
LOS ANGELES, CA 90010

SHIM, KYONG SOOK
691 SOUTH IVOLO STREET  #511
LOS ANGELES, CA 90005

SHIM, KYOUNG
C/O MS. JUDY JEE HEA LEE
1 HAIG POINT COURT
HENDERSON, NV 89052

SHIMLA & PARSHOTAM GUPTA, TRS
11194 E. ARROWHEAD DRIVE
GRAFTON, OH 44044

SHIMLA D. GUPTA
11194 E. ARROWHEAD DRIVE
GRAFTON, OH 44044

SHIN, CARL
1817 PROFESSIONAL DRIVE
SACRAMENTO, CA 95825

SHIN, HONG
510 EMERALD LAKE DR
FAYETTEVILLE, GA 30215

SHIN, HYO
1116 SKYLINE DRIVE
YUBA CITY, CA 95991

SHIN, YANG
15208 GREEN VALLEY DR
CHINO HILLS, CA 91709

SHIU PO CHEUNG

Turnberry MGM Grand Towers LLC matrix 062615 1345

4651 SPRING MOUNTAIN ROAD #B-1
LAS VEGAS, NV 89102

SHOBNA GARG
1337 NORTH 1400 EAST
LOGAN, UT 84341

SHOJI, TADASHI
810 HILLSIDE TERRACE
PASADENA, CA 91105

SHOKEEN, AMARJIT
65 PASEO DE LA LUZ
RANCHO PALOS VERDES, CA 90275

SHOMER, DINA VICTORIA
5768 WILHELMINA AVE
WOODLAND HILLS, CA 91367

SHOMER, SHLOMO
28705 TIMBERLANE ST.
AGOURA HILLS, CA 91301

SHUANG S. TROY
157 BATTERY AVENUE
BROOKLYN, NY 11209

SHUANG TROY
157 BATTERY AVENUE
BROOKLYN, NY 11209

SHUI, KIM
D868 EST, FAO OF THE LLN
ROME, 00153

SHUI, KIM
KIM SHUI & IRENE LI
THE OLIVIA I0N, 315-19 W
NEW YORK, NY 10001

SHUI, SHANGNAN
EST D868 FAO
OF THE UNV DELLE TERME DI CARACALLA
ROME, 00153

SHURE, MARTIN
6347 S. JAMAICA CT
ENGLEWOOD, CO 80111

Turnberry MGM Grand Towers LLC matrix 062615 1345

SIAVASH BAKHTIARI
125 SUMMERHILL LANE
WOODSIDE, CA 94062

SIBLEY, SCOTT
930 SOUTH 4TH ST. SUITE 100
LAS VEGAS, NV 89101

SIBLEY, SCOTT
FINAO, LLC
930 SOUTH 4TH ST. SUITE 100
LAS VEGAS, NV 89101

SIGNATURE 360 REALTY, LLC
135 E HARMON AVE #2914
LAS VEGAS, NV 89109

SIGNATURE 401, LLC
1221 OCEAN AVENUE
#701 #701
SANTA MONICA, CA 90401

SIGNATURE PROPERTIES LLC
1330 ALA MOANA BLVD
PH3405
HONOLULU, HI 96814

SIGNATURE RESIDENCE LLC
ATTN: MR. & MRS. THOMAS G. ATCHINSON
365 HERNDON PKWY. SUITE 111
HERNDON, VA 20170

SIGNATURE TOWER 2 LLC
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DR
LAS VEGAS, NV 89119

SIGNATURE TOWER 3, LLC
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DR
LAS VEGAS, NV 89119

SIGNATURE TOWER I, LLC
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DR
LAS VEGAS, NV 89119

Turnberry MGM Grand Towers LLC matrix 062615 1345

SIGNATURE2720 LLC
125 E. HARMON AVE UNIT 2720
LAS VEGAS, NV 89109

SILBER, GARY
2638 OAKMONT
WESTON, FL 33332

SILBER, GARY
3924 EAST COQUINA WAY
FORT LAUDERDALE, FL 33332

SILBER, GERSON
90 DEER RUN
ROSLYN HEIGHTS, NY 11577

SILVA R EKIZIAN
18601 HILLSBORO ROAD
NORTHRIDGE, CA 91326

SIM, PETER
206 N LUCERNE BLVD
LOS ANGELES, CA 90004

SIM, WILLIAM
BARANGAY NANCAYASAN
URDANETA CITY
PANGASINAN PROVICE, 02428

SIMANGAN, MANUEL
2528 BRANDT CT
PINOLE, CA 94564

SIMPSON, LINDA
2969 N MOUNT CURVE AVE
ALTADENA, CA 91001

SIMYAR, HOOMAN
C/O SOUSSAN SIMYAR
145 E. HARMON AVE. MAILBOX 26
LAS VEGAS, NV 89109

SIN CITY CORAL GABLES 2703 LLC
6920 NERVIA STREET
CORAL GABLES, FL 33146

SIN, DAVID
2566 TUSCANY WAY

Turnberry MGM Grand Towers LLC matrix 062615 1345

FULLERTON, CA 92835

SIN, DAVID
C/O KAYMEE SIN
2990 E MIRA LOMA AVE
ANAHEIM, CA 92806

SIN, KAYMEE
417 PEBBLE BEACH PLACE
FULLERTON, CA 92835

SINANYAN, ALICE
343 PIONEER DR. #PH2
GLENDALE, CA 91203

SINANYAN, ALICE
343 PIONEER DRIVE #PH-2
GLENDALE, CA 91203

SINATRA, VINCENZO
182 LEDGE ROAD
KINGSTON, NY 12401

SINGAL, VINEY
9084 ALPINE PEAKS
LAS VEGAS, NV 89147

SINGEWALD, PAT
1201 MAIN STREET
REDWOOD CITY, CA 94063

SINGH, DAVINDER
1945 PALO VERDE AVENUE
#200
LONG BEACH, CA 90815

SINGH, ROGER
7315 N. CALIFORNIA
CHICAGO, IL 60645

SINGLETON, NICHOLAS
2455 BANNISTER DR.
FRISCO, TX 75034

SINN, ROBERT
1713 E 123RD STREET
OLATHE, KS 66061

Turnberry MGM Grand Towers LLC matrix 062615 1345

SION MASLATON
1858 E. 26TH STREET
BROOKLYN, NY 11229

SIREESHA MANDAVA
1878 GARZONI STREET
SANTA CLARA, CA 95054

SIVAS, DEBBIE
7113 N. VAN NESS BLVD.
FRESNO, CA 93711

SIXSMITH, BLAIR
327 SUDBURY AVE
PENTICTON, BC V2A 8m7

SIZER, RICHARD
38 MYRTLE RD
NAPLES, FL 34108

SJK PROPERTIES LLC
6590 DARIN WAY
CYPRESS, CA 90630

SJK PROPERTIES, LLC, A CA
6590 DARIN WAY
CYPRESS, CA 90630

SK HART ENGINEERING LLC
46 WEST BROADWAY
SUITE 240
SALT LAKE CITY, UT 84101

SKE INVESTMENTS LAS VEGAS, LLC
C/O URVI SHETH
11800 NORTHFALL LANE
ALPHARETTA, GA 30009

SKEETE, PHILIP
PO BOX 54666
IRVINE, CA 92619

SKURA, BERT
28732 MOCKINGBIRD LN
SANTA CLARITA, CA 91350

SKURA, DANIEL
24865 AVENUE ROCKEFELLER

Turnberry MGM Grand Towers LLC matrix 062615 1345
VALENCIA, CA 91355

SKY HIGH SPORTS, LLC
490 HOT SPRINGS RD
CARSON CITY, NV 89706

SLADE, JANICE
PO BOX 568
HAYWARD, CA 94543

SLAVICK, JR., RONALD
1000 NORTH GREEN VALLEY PARKWAY
NUMBER 440-188
HENDERSON, NV 89052

SMITH & TWITCHELL LLP
400 N. STEPHANIE ST.
SUITE 235
HENDERSON, NV 89014

SMITH, ANDREW
800 YAMATO ROAD #100
BOCA RATON, FL 33431

SMITH, CAROL
C/O CJSS HOLDINGS, LLC
PO BOX 777396
HENDERSON, NV 89077

SMITH, JASON
C/O KY INVESTMENTS LTD
PO BOX 10346
GEORGE TOWN, GRAND CAYMAN KY1-1003

SMITH, JASON
C/O KY INVESTMENTS LTD
PO BOX 10346
GEORGE TOWN KY1-1003

SMITH, MICHAEL
1063 HILLSBORO MILE  UNIT 706
POMPANO BEACH, FL 33062

SMITH, PETER
11828 ROYAL TEE CIRCLE
CAPE CORAL, FL 33991

SMITH, RICHARD

Turnberry MGM Grand Towers LLC matrix 062615 1345
C/O GERMANTOWN MUTUAL INSURANCE CO
W. 209 N. 11845 INSURANCE PLACE
GERMANTOWN, WI 53022

SMITH, YOLANDA
16211 N SCOTTSDALE RD
#184
SCOTTSDALE, AZ 85254

SMITH, YOLANDA
1621 NORTH SCOTTSDALE ROAD
#184
SCOTTSDALE, AZ 85254

SNH INVESTMENTS LLC
3536 BELLA SANTA DRIVE
LAS VEGAS, NV 89141

SOEPRONO, FRED
1275 CAHUILLA STREET
COLTON, CA 92324

SOFTWARE MANAGEMENT CONSULTANTS, INC.
500 NO. BRAND BLVD
#1090
GLENDALE, CA 91203

SOIFER, BEN
25365 PRADO DE LAS FRESAS
CALABASAS, CA 91302

SOKOL, WILLIAM
701 HIGH STREET   SUITE 301
EUGENE, OR 97401

SOKOL, WILLIAM
701 HIGHT STREET
NUMBER 301
EUGENE, OR 97401

SOLANKI, SANTOSH
2534 WAGON TRAIN LN
DIAMOND BAR, CA 91765

SOLAR WONG
504 E. 63RD STREET
APT. 37P
NEW YORK, NY 10021

Turnberry MGM Grand Towers LLC matrix 062615 1345

SOLBRIG, CAROL
10300 W CHARLESTON BLVD
SUITE 13-252
LAS VEGAS, NV 89135

SOLDAT, SLOBODAN
P.O. BOX
KAILUA, HI 96734

SOLKY, KEN
5030 PARADISE RD#B108
LAS VEGAS, NV 89119

SOLOMON, ELIZABETH
PO BOX 683429
PARK CITY, UT 84068

SOLOMON, JOSEPH
12747 BLOOMFIELD ST
STUDIO CITY, CA 91604

SOLOMON, SHELDON
C/O 1587185 ONTARIO LIMITED
18 RODEO DRIVE
THORNHILL, ON l4j4x9

SOLOMON, SHERRY
C/O 1587185 ONTARIO LIMITED
18 RODEO DRIVE
THORNHILL, ON L4J 4X9

SOMAKANDAN, BALAGANTHAN
C/O BS MAJORIS INC
7832 GATEWAY LANE
POWELL, OH 43065

SON, HYOUNG DOO
98-351 KOAUKA LOOP
C403
AIEA, HI 96701

SONARAM, DAYALAN
77 EASTERN  PARKWAY  APT. 4D
BROOKLYN, NY 11238

SONDAG, SUSANNE
8833 WAUKEGAN ROAD

Turnberry MGM Grand Towers LLC matrix 062615 1345
MORTON GROVE, IL 60053

SONG, KI
27126 N CHERRY LAUREL PL
CANYON COUNTRY, CA 91387

SONG, YONGHUA
21151 CANYON OAK WAY
CUPERTINO, CA 95014

SONNY WL HO
3047 S. DECATUR BLVD.
LAS VEGAS, NV 89102

SOOHOO, MARTIN
1125 E BROADWAY #88
GLENDALE, CA 91205

SOOHOO, MARTIN
1125 EAST BROADWAY
NUMBER 88
GLENDALE, CA 91205

SOON JA KWON
12 HOLSTON HILLS RD
HENDERSON, NV 89052

SORDI, CHRIS
7696 WINDING WAY
FAIR OAKS, CA 95628

SORIANO, EDWIN
532 NEWELL AVE
LATHROP, CA 95330

SOTO, MYRNA
7100 GRAND MONTECITO PKWY #4007
LAS VEGAS, NV 89149

SOU, SY
7585 JACKSON ST. NE
FRIDLEY, MN 55432

SOU, SY
7585 JACKSON ST. NE
MINNEAPOLIS, MN 55432

SOUTH DAKOTA TRUST

Turnberry MGM Grand Towers LLC matrix 062615 1345

C/O BRIAN SHEPARD
2 PINE HOLLOW DRIVE
HENDERSON, NV 89052

SPARROW, DONAVON
10888 E 120TH AVE
HENDERSON, CO 80640

SPAULDING, BARBARA
142 SHOEMAKER RD
POTTSTOWN, PA 19464

SPECTACULAR PROPERTIES, LLC
RICHARD AFRAND, MANAGER
262 SPECTACULAR STREET
HENDERSON, NV 89052

SPENCE, TODD
208 NORTH CENTRAL AVENUE
SUITE C
EUREKA, MO 63025

SPEZIALI, DAVID
1081 WINSLOW RD
WILLIAMSTOWN, NJ 08094

SPRING HOMES LLC #50
5265 S. DURANGO R.D
#104G
LAS VEGAS, NV 89113

SPRING HOMES, LLC
C/O 9159 W. FLAMINGO RD.
STE. 102
LAS VEGAS, NV 89147

SREEDHAR NATARAJAN
5760 SPRING MOUNTAIN RD.
LAS VEGAS, NV 89146

SRINIVAS DANGETI
1878 GARZONI STREET
SANTA CLARA, CA 95054

STABILE, MATTHEW
26 ISLEWORTH DRIVE
HENDERSON, NV 89052

Turnberry MGM Grand Towers LLC matrix 062615 1345

STACEY DUNCAN
PO BOX 885
JAMESTOWN, TN 38556

STACEY R.S. HUANG
47573 AVALON HEIGHTS TERRACE
FREMONT, CA 94539

STACEY R.S. HUANG
FLAT F, 40/F, TOWER 8
SOUTH HORIZONS APLEI CHAU
HONG KONG

STAN AND ANNETTE BLOCK
THE BLOCK FAMILY TRUST
4169 SUNSET LANE
OXNARD, CA 93035

STANMORE, ROGER
2 ASBURY RD SE
HUNTSVILLE, AL 35801

STARINIERI, GIANCARLO
2960 PALOS VERDES DRIVE NORTH
ROLLING HILLS
PALOS VERDES PENINSULA, CA 90274

STAUFFACHER, DAVID
4706 E WASHINGTON AVENUE
MADISON, WI 53704

STEINMEYER, JOHN
2224 RICHLAND AVE
LOS ANGELES, CA 90027

STEINWURTZEL, RICHARD
C/O GLENDALE LAS VEGAS LLC
801 17TH STREET NW SUITE 600
WASHINGTON, DC 20006

STELLA & MING QUAN
39 SEA CLIFF AVENUE
SAN FRANCISCO, CA 94121

STEPHANE GEORGESCU C/O G PICCOLI
AWARD REALTY 3015 S JONES
LAS VEGAS, NV 89146

Turnberry MGM Grand Towers LLC matrix 062615 1345

STEPHEN & TONI BELL
2038 CHERRY CREEK CIRCLE
LAS VEGAS, NV 89135

STEPHEN AND AMY MOSS
2702 SOCORRO LANE
CARLSBAD, CA 92009

STEPHEN BOTTFELD
2807 GEARY PLACE # 2509
LAS VEGAS, NV 89109

STEPHEN BOTTFELD
39506 N. DAISY MOUNTAIN DR. STE 122-417
ANTHEM, AZ 85086

STEPHEN R KROLL
3591 COURTSIDE CIRCLE
HUNTINGTON BEACH, CA 92649

STEPHEN T. BELL, TRUSTEE
2038 CHERRY CREEK CIRCLE
LAS VEGAS, NV 89135

STEPHEN TAN
11 HANS DRIVE
MARKHAM, ON L6C1T3

STERLING J JARDINE
2505 ANTHEM VILLAGE DR.
#E531
HENDERSON, NV 89052

STERLING J. JARDINE, TRUSTEE OF THE
STERLING J. JARDINE REVOCABLE TRUST
2505 ANTHEM VILLAGE DR. #E531
HENDERSON, NV 89052

STEVE HAVERLAND
3458 TORLAND CT
PLEASANTON, CA 94566

STEVE LIGON
965 ORTEGA CIRCLE
GILROY, CA 95020

STEVE SHUNZO HAYAMA
1401 CUTIS ST.

Turnberry MGM Grand Towers LLC matrix 062615 1345
BERKELEY, CA 94702-1005

STEVEN JAMES CUTMORE
61 ANGATA CCT GLENWOOD
SYDNEY, NSW 02768-0000

STEVEN MCKENNA
6420 SAN LAGUNA COURT UNIT #102
LAS VEGAS, NV 89134

STEVEN NEEDELS
6259 PLACID COURT
SAN JOSE, CA 95135

STEVEN R. DELONGA
5505 VINE STREET
ALEXANDRIA, VA 22310

STEVENS, SCOTT
125 E. HARMON AVE.
MAIL BOX #13
LAS VEGAS, NV 89109

STILES, PAUL
1043 84TH STREET
BROOKLYN, NY 11228

STIVELMAN, JACQUES
C/O VEGAS 909 LLC
18851 NE 29TH AVE #1011
MIAMI, FL 33180

STIVELMAN, JACQUES
C/O VEGAS 704 LLC
18851 NE 29TH AVE. STE. 1011
MIAMI, FL 33180

STOKES, MARK
250 MIDWOOD STREET
BROOKLYN, NY 11225

STONE, BRIAN
18 SUDBURY PLACE
LAGUNA NIGUEL, CA 92677

STONE, EDWARD
105 KINGS HIGHWAY APT 6A
BROOKLYN, NY 11214

Turnberry MGM Grand Towers LLC matrix 062615 1345

STONE, EDWARD
105 KINGS HIGHWAY
UNIT 6A
BROOKLYN, NY 11214

STONE, ROY
1040 S. MT VERNON AVE
SUITE G278
COLTON, CA 92324

STRAYTON, WILLIAM
12893 COLONIAL DRIVE
MOUNT AIRY, MD 21771

STROUD, ROBERT
1933 CRENSHAW BLVD
LOS ANGELES, CA 90016

STULA, RICHARD
847 PUUOMAO ST
HONOLULU, HI 96825

SU, DAVID
2316 MILANO TERRACE
CHINO HILLS, CA 91709

SU, QUANMIN
7023 ETNA COURT
VENTURA, CA 93003

SUH, DEBBIE
37840 VIA MAJORCA
SAN JACINTO, CA 92582

SUH, SUN
37840 VIA MAJORCA
MURRIETTA, CA 92502

SUK, JIN HO
5F HONGWOO BLDG 834-34

SUK, JIN HO
C/O ZENCOM USA INC.
3325 WILSHIRE BLVD  SUITE 915
LOS ANGELES, CA 90010

SULLIVAN, LAURA

Turnberry MGM Grand Towers LLC matrix 062615 1345

3 DARCY COURT
C/O CARMEN BENEDICT
HENDERSON, NV 89052

SUMNER, MARK
PO BOX 4123
OCALA, FL 34478

SUMNER, MARK
C/O SOUTHWEST FAMILY TRUST
PO BOX 4123
OCALA, FL 34478

SUMNER, MARK
C/O SOUTHWEST FAMILY TRUST
334 NW 3RD AVE
OCALA, FL 34425

SUN, HONGWEI
6218 WALSTON BEND DR.
SUGAR LAND, TX 77479

SUN, JUDY
149-69 POWELLS COVE BLVD
WHITESTONE, NY 11357

SUN, MIN
16742 OSBORNE ST
NORTH HILLS, CA 91343

SUNGKOOJ J. RHEE
4411 LOS FELIZ BLVD
#1401
LOS ANGELES, CA 90027

SUNNY LTD FORTUNE
4724 NARA VISTA WAY #104
LAS VEGAS, NV 89103

SUNTRUST BANK INC
1001 SEMMES AVENUE
RVW 3014
RICHMOND, VA 23224

SUNTRUST BANK INC.
1001 SEMMES AVENUE
RVW 3014 RICHMOND, VA 23224

Turnberry MGM Grand Towers LLC matrix 062615 1345

SURINTER K. AGGARWAL
10573 SUNBLOWER AV
LAS VEGAS, NV 89135

SURYA BONALY
2020 SOUTH LISA LANE
LAS VEGAS, NV 89117

SURYADHARMA, KATHARINA
20 BALMORAL PARK
STE 01-01
SINGAPORE, 00025-9849

SUSAN ALVES
4941 TIERRA DEL SOL DRIVE
LAS VEGAS, NV 89113

SUSAN OKUM
16303 MARADAS DE ALVILA
TAMPA, FL 33613

SUSIE LEE TONG HOLDINGS LLC
4978 PIETA CT
LAS VEGAS, NV 89135

SUSIE LEE TONG TRUST
10386 PREMIA PL
LAS VEGAS, NV 89135

SUSIE LEE TONG TRUST
3945 FLICKERING STAR
LAS VEGAS, NV 89103

SUSIE TONG
4928 PIETA CT.
LAS VEGAS, NV 89135

SUSSEX, MARY ANN
8584 OCOTILLO SPRINGS CIR
LAS VEGAS, NV 89147

SUTTON, RANDY
23923 N HAYDEN ROAD
SCOTTSDALE, AZ 85255

SUXIA LIU
4611 LAGUNA VISTA ST
LAS VEGAS, NV 89147

Turnberry MGM Grand Towers LLC matrix 062615 1345

SUZUKI, BRIAN
2458 MARSANNE ST
DANVILLE, CA 94506

SUZUKI, JUNZO
398 PUUIKENA DR
HONOLULU, HI 96821

SUZUKI, KEIKO
398 PUUIKENA DR
HONOLULU, HI 96821

SVETLANA KRIKHELI
23400 INGOMAR STREET
WEST HILLS, CA 91304

SWANSON, DAVID
4616 W. SAHARA
#338
LAS VEGAS, NV 89102

SWANSON, KURT
8960 SPANISH RIDGE AVE
LAS VEGAS, NV 89148

SWEIDAN, GABRIELLA
6 HORIZON
NEWPORT COAST, CA 92657

SWEIDAN, JACOB
1048 IRVINE AVENUE
PMB #351
NEWPORT BEACH, CA 92660

SY, EDWIN
1215 SEAMIST DRIVE
HOUSTON, TX 77008

SYLVIA AND RALPH ALEXANDER
2171 E. PIONEER STREET
FULLERTON, CA 92831

SYLVIA, DAVID
263 STATE ROAD
NORTH DARTMOUTH, MA 02747

SZETO, LEO

Turnberry MGM Grand Towers LLC matrix 062615 1345

501 S SAN GABRIEL BLVD
SUITE 201
SAN GABRIEL, CA 91776

SZETO, LEO
LSMSS INVESTMENTS LLC
501 S. SAN GABRIEL BLVD, #201
SAN GABRIEL, CA 91776

SZOSTEK, DAVID
648 MONROE AVE NW
STE B007
GRAND RAPIDS, MI 49503

TABACHKI, NANCY
PO BOX 192
RANCHO SANTA FE, CA 92067

TADAAKI YAMAKOSHI
11407 CEDAR LOG CT
LAS VEGAS, NV 89135

TAHERI, KEVIN
10503 SUNNY BROOKE LANE
POTOMAC, MD 20854

TAI CHI LUK
738 ALFRED NOBEL DR.
HERCULES, CA 94547

TAKADA, TOMIO
5834 BOW ISLAND AVE
LAS VEGAS, NV 89122

TAKASHI OKUNO
517-3 OGURO F583-0487
HABIKINO-SHI
OSAKA

TALAVERA, LIDIA
12949 RIMROCK AVE
CHINO HILLS, CA 91709

TALEGA PROPERTIES, LLC
C/O BRUCE D. HIATT, MGR.
3753 HOWARD HUGHES PKWY. # 200
LAS VEGAS, NV 89109

Turnberry MGM Grand Towers LLC matrix 062615 1345

TALIEH, VAFA
20 VIA CANCION
SAN CLEMENTE, CA 92673

TALLEY, WALTER
500 N. BRAND BLVD. SUITE 1090
GLENDALE, CA 91202

TAM LAURIS
306 KINGFISHER DR.
SUGARLAND, TX 77478

TAM, LAURIS
306 KINGFISHER DRIVE
SUGAR LAND, TX 77478

TAMARA & DENNIS OLEESKY
23 CONTRA COSTA
HENDERSON, NV 89052

TAN, LEE GAN
111 MARQUETTE AVE S APT 1107
MINNEAPOLIS, MN 55401

TAN, NOBLE
11 HANS DRIVE
MARKHAM, ON L6C 1T3

TAN, RAYMOND
P.O. BOX 912
PITTSFORD, NY 14534

TAN, WEE-HENG
149 PRESIDENT STREET
BROOKLYN, NY 11231

TANDOI, LARRY
2910 S MERIDIAN #310
PUYALLUP, WA 98373

TANER KIRANBAY REVOCABLE TRUST
145 E. HARMON AVE #53
LAS VEGAS, NV 89109

TANER KIRANBAY REVOCABLE TRUST
4790 CAUGHLIN PKWY, # 276
RENO, NV 89519

Turnberry MGM Grand Towers LLC matrix 062615 1345

TANER KIRANBAY, TRUSTEE OF THE
TANER KIRANBAY REVOCABLE TRUST
145 E. HARMON AVE  #53
LAS VEGAS, NV 89109

TANG, CYRUS
8960 SPANISH RIDGE AVE
LAS VEGAS, NV 89148

TANG, HUNG
203 VIOLET AVENUE
SAN MARCOS, CA 92078

TANG, JIAN-JENNY
171 EAST 84TH STREET
APT 10J
NEW YORK, NY 10028

TANG, SONNY
2255 GLENVIEW DRIVE
LANSDALE, PA 19446

TANIGUCHI, CRAIG
3753 HOWARD HUGHS PARKWAY
NUMBER 200
LAS VEGAS, NV 89169

TANIGUCHI, CRAIG
3753 HOWARD HUGHES PARKWAY
NUMBER 200
LAS VEGAS, NV 89169

TAO, ANDONG
C/O AMERICAN TAO GROUP LIMITED
PO BOX 82271
LAS VEGAS, NM 00087-9180

TAPAN R SHAH
9812 HIGHBRIDGE DR
LAS VEGAS, NV 89134

TAR, IMTIAZ
C/O BERNINI INC.
10401 VENICE BOULEVARD
LOS ANGELES, CA 90034

TAR, SHEHZAARD
C/O BERNINI

Turnberry MGM Grand Towers LLC matrix 062615 1345
10401 VENICE BLVD
LOS ANGELES, CA 90034

TAUCHAR, WILLIAM
1010 NOEL DR
APT 25
MENLO PARK, CA 94025

TAUCHER, WILLIAM
1010 NOEL DRIVE
SUITE 25
MENLO PARK, CA 94025

TAYAG, TIMOTHY
2101 N. DONOVAN WAY
SAN RAMON, CA 94582

TAYLOR FAMILY REVOCABLE TRUST
6098 FAIRLANE DRIVE
OAKLAND, CA 94611

TAYLOR, CHAD
7677 VIA VIVALDI
SAN DIEGO, CA 92127

TAYLOR, JEFFREY
1450 JET STREAM DRIVE   SUITE 100
HENDERSON, NV 89052

TAYLOR, JEFFREY
1450 JET STREAM DRIVE
SUITE 100
HENDERSON, NV 89052

TAYLOR, SCOTT
6098 FAIRLANE DR
OAKLAND, CA 94611

TAYLOR, WALLACE
3920 SE KAMILCHE POINT RD
SHELTON, WA 98584

TEBANGIN, VERA
2031 DUBLIN DR
GLENDALE, CA 91206

TECHO, C.S.
PO BOX 632

Turnberry MGM Grand Towers LLC matrix 062615 1345
JOSHUA TREE, CA 92252

TECHO, C.S.
P.O. BOX 400762
LAS VEGAS, NV 89140

TEDESCO, GERALD
2430 PARK MANOR DRIVE
MCKEESPORT, PA 15132

TEH, CYNTHIA
416 LAKE WINDEMERE STREET
LAS VEGAS, NV 89138

TEHRANI, HAJI
C/O PYRAMID H&F INC
16915 CLEVELAND RD
GRANGER, IN 46530

TEHRANI, HAJI
C/O DRIVE & SHINE DEVELOPMENT INC
16915 CLEVELAND RD
GRANGER, IN 46530

TENENBAUM, HOWARD
5855 VAN NUYS BOULEVARD
VAN NUYS, CA 91401

TERENCIA S CONEJERO
2 WOODRUFF COURT
DIX HILLS, NY 11746

TERRANCE J. CARROLL
36 EASTFIELD DRIVE
ROLLING HILLS, CA 90274

TERRANCE JACKSON
303 W. 138 ST., APT. 3
NEW YORK, NY 10030

TERRY LARSEN
11407 CEDAR LOG CT.
LAS VEGAS, NV 89135

TERVO AKIMOTO
C/O BILL WAIMAN
REFUND INTL 2255A RENAISSANCE DR
LAS VEGAS, NV 89119

Turnberry MGM Grand Towers LLC matrix 062615 1345

THE ACJC TRUST
3035 RED SPRINGS ROAD
LAS VEGAS, NV 89135

THE ALBERT JEN-TA LEE & YING SUNNY CHEN
REVOCABLE TRUST,DATED MACRH 17,2004
180 HURST AVENUE
SAN JOSE, CA 95125

THE BANK OF NEW YORK
400 COUNTRY WAY
SIMI VALLEY, CA 93065

THE BANK OF NEW YORK
400 COUNTRYWIDE WAY SV-35
BIG CREEK, CA 93605

THE BANK OF NEW YORK
TRUST COMPANY N.A., BANK
CHASE HOME FINANCE (OHIO)
COLUMBUS, OH 43219

THE BANK OF NEW YORK COMPANY
3415 VISION DRIVE
COLUMBUS, OH 43219

THE BANK OF NEW YORK MELLON
400 COUNTRYWIDE WAY SV-35
SIMI VALLEY, CA 93065

THE BANK OF NEW YORK MELLON
COUNTRYWIDE HOME LOANS, INC
400 COUNTRYWIDE WAY SV-35
SIMI VALLEY, CA 93065

THE BANK OF NEW YORK MELLON
C/O REO WORLD, INC.
170 NEWPORT CENTER DRIVE, SUITE 150
NEWPORT BEACH, CA 92660

THE BANK OF NEW YORK MELLON TRST CO.
C/O JPMORGAN CHASE BANK NA, SUCCESOR
BY MERGER TO CHASE HOME FINANCE LLC
SAN DIEGO, CA 92127

THE BANK OF NEW YORK MELLON TRUST
CHASE HOME FINANCE

Turnberry MGM Grand Towers LLC matrix 062615 1345
3415 VISION DRIVE
COLUMBUS, OH 43219

THE BANK OF NEW YORK MELLON TRUST
TRUSTEE FOR CHASE FLEX TRUST
3415 VISION DRIVE
COLUMBUS, OH 43219

THE BANK OF NEW YORK MELLON TRUST
THE BANK OF NY
C/O JP MORGAN CHASE HOME FINANCE
WESTERVILLE, OH 43081

THE BANK OF NEW YORK MELLON TRUST CO
3815 W. TEMPLE
SALT LAKE CITY, UT 84115

THE BANK OF NEW YORK MELLON TRUST COMP
CHASE HOME FINANCE (OHIO)
3415 VISION DRIVE
COLUMBUS, OH 43219

THE BANK OF NEW YORK MELON TRUST COMPANY
3415 VISION DRIVE
COLUMBUS, OH 43219

THE BANK OF NEW YORK TRUST COMPANY
3415 VISION DRIVE
COLUMBUS, OH 43219

THE BANK OF NEW YORK TRUST COMPANY
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

THE BANK OF NEW YORK TRUST COMPANY
TRUSTEE FOR CHASEFLEX TRUST
3415 VISION DRIVE
COLUMBUS, OH 43219

THE BANK OF NEW YORK TRUST COMPANY
CHASE HOME FINANCE (OHIO)
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

THE BANK OF NY MELLON TRUST COMPANY
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

Turnberry MGM Grand Towers LLC matrix 062615 1345

THE BANK OF NY MELLON TRUST COMPANY
CHASE HOME FINANCE
10790 RANCHO BERNARDO RD.
SAN DIEGO, CA 92127

THE BANK OF NY TRUST COMPANY
CHASE HOME FINANCE
800 BROOKSEDGE BLVD.
WESTERVILLE, OH 43081

THE BLOCK FAMILY TRUST
STAN M BLOCK & ANNETTE N BLOCK
1261 BAYSIDE CIR
OXNARD, CA 93035

THE BRAVERMAN/BLOOM CO., INC
DEFINED BENEFIT PLAN
14320 VENTURA BLVD. STE 632
SHERMAN OAKS, CA 91423

THE DUGANS TRUST, DATED DECEMBER 21 1998
145 E. HARMON AVE.
#3011
LAS VEGAS, NV 89109

THE FACINOLI REVOCABLE LIVING TRUST
5905 MARBRIAS LANE
LAS VEGAS, NV 89130

THE GIL MOALEM IRREVOCABLE TRUST
C/O MIER MOALEM
19528 VENTURA BLVD. #573
TARZANA, CA 91356

THE GLENN ROSEN FAMILY TRUST
2134 PARNELL AVE.
LOS ANGELES, CA 90025

THE HUGH M. ESTES REVOCABLE TRUST
TRUSTEES
PO BOX 9003
RAPID CITY, SD 57709

THE JAFROODI 2009 IRREVOCABLE TRUST
2901 STURGIS RD
OXNARD, CA 93030

THE JOHN MOON TRUST

Turnberry MGM Grand Towers LLC matrix 062615 1345

PO BOX 17365
DUBAI

THE KEITH ROWINS AND
LISA ROWINS REVOCABLE LIVING TRUST
5670 N. RILEY STREET
LAS VEGAS, NV 89149

THE LEMAR A KOETHE REVOCABLE TRUST
6000 DOUGLAS AVE.
STE. 210
DES MOINES, IA 50322

THE LUNA FAMILY TRUST
PO BOX 1932
LA MESA, CA 91944

THE MARCHANT FAMILY LIVING TRUST
3411 LAKE GARDA DRIVE
SAN JOSE, CA 95135

THE MARK & MARY ALHERMIZI FAMILY TRUST
CO-TRUSTEES
145 E. HARMON AVE. #502
LAS VEGAS, NV 89109

THE MITCHELL & JULIANA MCNEIL FMILY TRST
30 LANDPORT
NEWPORT BEACH, CA 92660

THE NASSER DADBIN
AND PARVIN DAYANSEDGH FAMILY TRUST
482 ARNAZ DRIVE
LOS ANGELES, CA 90048

THE NEWMAN TRUST
1221 OCEAN AVENUE #701
SANTA MONICA, CA 90401

THE PLACE, LLC
930 S. FOURTH ST. #100
LAS VEGAS, NV 89101

THE PREM DEFERRED TRUST
5640 W. POST ROAD
LAS VEGAS, NV 89118

THE PREM DEFERRED TRUST

Turnberry MGM Grand Towers LLC matrix 062615 1345

CO-TRUSTEES
5640 W. POST RD.
LAS VEGAS, NV 89118

THE PROVIDENCE TRUST
9611 ORIENT EXPRESS
LAS VEGAS, NV 89145

THE SIGNATURE CONDOMINIUMS, LLC
CSC SERVICES OF NEVADA, INC.
2215-B RENAISSANCE DR
LAS VEGAS, NV 89119

THE SUSIE LEE TONG TRUST
4928 PIETA CT.
LAS VEGAS, NV 89135

THE TCS TRUST
PETRICE T.C. SCHUTTLER, TRUSTEE
1430 E. MISSOURI AVENUE STE. 113
PHOENIX, AZ 85014

THE VERED GEDALIA IRREOCABLE TRUST
C/O MIER MOALEM
19528 VENTURA BLVD. #573
TARZANA, CA 91356

THE WISCHMEYER & ARONOVA REVOCABLE TRST
TRUSTEES
636 EDGEBROOK DRIVE
LAS VEGAS, NV 89145

THEODORE LEE
1102 CLEGHORN DR. #D
DIAMOND BAR, CA 91765

THERON K CHOW
468 LIVE OAK DRIVE
DANVILLE, CA 94506

THERON K CHOW
145 EAST HARMON AVENUE
BOX 75
LAS VEGAS, NV 89145

THIARA, JINDER
3291 LEAF
YUBA CITY, CA 95993

Turnberry MGM Grand Towers LLC matrix 062615 1345

THIARA, JINDER
1537 ATKINSON CT
YUBA CITY, CA 95993

THIRD PROPERTY LLC
413 NORTH 2ND STREET
MILWAUKEE, WI 53203

THIRD PROPERTY LLC
413 N. 2ND STREET
SUITE 100
MILWAUKEE, WI 53203

THIRD PROPERTY, LLC
413 N. 2ND ST. STE. 100
MILWAUKEE, WI 53203

THOMAS ALLEN RANDT, TRUSTEE
OF THE MEEKER FAMILY TRUST
3512 SW 17TH AVE.
CAPE CORAL, FL 33914

THOMAS E. JOHNSTON II
7601 HINKLEY OAK DRIVE
DENTON, TX 76208

THOMAS, SUSAN
1640 MONROE ST
RIVERSIDE, CA 92504

THOMPSON, DIANE
9704 DIRT PEELER ROAD
RALEIGH, NC 27603

THOMPSON, DOUGLAS
848 NORTH RAINBOW BLVD
#2316
LAS VEGAS, NV 89107

THONGKHAM, CHATREE
39 E AGATE AVE
UNIT 201
LAS VEGAS, NV 89123

THORNBURG MORTGAGE HOME LOANS INC
C/O CENLAR, FSB
425 PHILLIPS BLVD

Turnberry MGM Grand Towers LLC matrix 062615 1345

EWING, NJ 08618

THREE'S P'S LLC
10328 WHITE BISON CT.
LAS VEGAS, NV 89149

THS MANAGEMENT LLC
9812 HIGHBRIDGE DR
LAS VEGAS, NV 89134

TIET, THANH
5-10656 102 STREET NW
EDMONTON, AB T5H 2T5

TIET, THANH HUNG
5-10656 102 ST. N.W.
EDMONTON, AB T5H2T5

TIGER PARTNERS LLC
615 PEDEN ST.
HOUSTON, TX 77006

TIGER PARTNERS, LLC
615 PEDEN ST.
HOUSTON, TX 77006

TIM CHRISTENSEN
1669 HORIZON SUNSET DR
LAS VEGAS, NV 89123

TIMBOL, JOSE SOLON
2251 HILL DRIVE
LOS ANGELES, CA 90041

TIMOTHY G. LENAHAN
327 N. WASHINGTON AVENUE
SCRANTON, PA 18503

TIMOTHY R. MORSE
3140 S. RAINBOW
LAS VEGAS, NV 89146

TINA C HO
3047 S. DECATUR BLVD.
LAS VEGAS, NV 89102

TINA, DAVID
10273 EARLY MORNING AVENUE

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89135


TING, RAYMOND
PAYTRUST BOX #886046
SIOUX FALLS, SD 57186


TIPAWAN MEEVASIN
2210 RED ROCK STREET
LAS VEGAS, NV 89146


TIPAWAN MEEVASIN TRUST
2210 RED ROCK STREET
LAS VEGAS, NV 89146


TITAN WEST, LLC
1114 LOST CREEK BLVD.
#120
AUSTIN, TX 78746


TIWARI, PRADEEP
9 KINGLET DRIVE NORTH
CRANBURY, NJ 08512


TJC MANAGEMENT TRUST
P.O. BOX 3416
PRESCOTT, AZ 86302


TKSC, LLC
10624 S. EASTERN AVE # A402
HENDERSON, NV 89052


TMANA, KALJIT
C/O KHYBER HOLDINGS USA, INC
8528- 123RD ST #39
SURREY, BC V3W 3V6


TOKALA, SUDHA
13421 E. CRESTWOOD CT.
WICHITA, KS 67230


TOKER, KAMER
1071 EAST SAN JOSE AVENUE
BURBANK, CA 91501


TOLEDO, HIDELISA
477 PIERRE ROAD
WALNUT, CA 91789

Turnberry MGM Grand Towers LLC matrix 062615 1345

TOM J KAO
1572 GRACKLE WAY
SUNNYVILLE, CA 94089

TOMAS KING
351 N. DOESKIN PLACE
TUCSON, AZ 85748

TOMMY H CHEN
675 S ARROYO PARKWAY #120
PASADENA, CA 91105

TOMMY H CHEN
675 S. ARRAYO PARKWAY
#.120
PASADENA, CA 91105

TOMMY HO-YIN CHEN
675 S. ARROYO PKWY #120
PASADENA, CA 91105

TOMMY HO-YIN CHEN AND MAYLO CHEUNG CHEN
AS TRUSTEES OF TOMACICO TRUST
675 S. ARROYO PKWY #120
PASADENA, CA 91105

TOMMY TUCKER
7853 SLEEPING LILY DRIVE
LAS VEGAS, NV 89178

TONER, WILLIAM
404 MERION DR
NEWTOWN, PA 18940

TONG, SUSANNA
C/O SUSIE LEE TONG HOLDINGS, LLC
9978 PIETA CT
LAS VEGAS, NV 89135

TONG, SUSANNA
SUSIE LEE TONG TRUST
4928 PIETA COURT
LAS VEGAS, NV 89135

TONY C PARK
10727 WILSHIRE BLVD
#501
LOS ANGELES, CA 90024

Turnberry MGM Grand Towers LLC matrix 062615 1345

TOOBIAN, BIJAN
18938 PASADERO DRIVE
TARZANA, CA 91356

TOPACHIKYAN, VERONICA
11226 PASEO SONESTA
PORTER RANCH, CA 91326

TOPPILA, WAYNE
3721 BLACK OAK DRIVE
ROCKLIN, CA 95765

TORCHY, DAVID
1551 BOUNDARY PEAK WAY
LAS VEGAS, NV 89135

TOROMANOVA, DIMI
PO BOX 19153
LAS VEGAS, NV 89132

TOROS YERANUSIAN
5115 COLLETT AVE
ENCINO, CA 91436

TOROSIAN, JOHN
9225 ALABAMA AVE # A
CHATSWORTH, CA 91311

TORRES, GEORGE
C/O GEORGE TORRES 2013 TRUST
PO BOX 661660
ARCADIA, CA 91006

TORRES, GILBERT
5439 GONDAR AVENUE
LAKEWOOD, CA 90713

TORRES, ROBERTA
18905 VALLEY DRIVE
VILLA PARK, CA 92861

TORRIJOS, BENIGNO
12676-E SPRINGBROOK DRIVE
SAN DIEGO, CA 92128

TOSHIKO-SAKURAI, AYAKA
5943 PEACOCK RIDGE ROAD

Turnberry MGM Grand Towers LLC matrix 062615 1345
RANCHO PALOS VERDES, CA 90275

TOUR BAKSA
ATTN:  YOUNG WOO CHO
601 S. 10TH ST. #203
LAS VEGAS, NV 89101

TOWER B LLC
135 E. HARMON
LAS VEGAS, NV 89148

TRABER, RAYMOND
1760 AVENIDA DEL MUNDO
UNIT 802
CORONADO, CA 92118

TRABER, RAYMOND
C/O RGT DEVELOPMENT COMPANY LLC
1760 AVENIDA DEL MUNDO #802
CORONADO, CA 92118

TRABILCY, KARRIE
9118 MORNING GLOW WAY
SUN VALLEY, CA 91352

TRACY DROWN
815 ADAGIO ST.
HENDERSON, NV 89052

TRACY MURPHY, ATTY. AT LAW
1 SPECTRUM POINTE # 300
LAKE FOREST, CA 92630

TRADEXTREME SECURITIES, INC.
1665 NANSSA ROAD
SOOKE, British Columbia V9Z0T7

TRAN, HOA
6004 LAKE WASHINGTON BLVD SE
BELLEVUE, WA 98006

TRAN, HONGLE
17190 BLUE SPRUCE LANE
YORBA LINDA, CA 92886

TRAN, RYAN
40065 MONTAGE LANE
MURRIETA, CA 92563

Turnberry MGM Grand Towers LLC matrix 062615 1345

TRAN, TAM
1851 PETERS RANCH ROAD
DANVILLE, CA 94526

TRANG M MOORE
15 OAK HOLLOW CT.
HENDERSON, NV 89074

TRANG MOORE, AS TRUSTEE OF
THE TJMM BUSINESS TRUST TRUST
15 OAK HOLLOW CT.
HENDERSON, NV 89074

TRAVALINI, MARIO
1505 SEE CANYON ROAD
SAN LUIS OBISPO, CA 93405

TRICOM, INC.
2-3F TAEWA BLDG. 996 DAECHI-DONG
SEOUL 135-502

TRIGG SCHAEFER
2593 DORKING PLACE
SANTA BARBARA, CA 93105

TRIGG SCHAEFFER
C/O MICHAEL KESSLER
3025 E. DOMINGUEZ
CARSON, CA 90810

TROY S. SHUANG
157 BATTERY AVE
BROOKLYN, NY 11209

TROY SHUANG
157 BATTERY AVENUE
BROOKLYN, NY 11209

TROY, SHUANG
157 BATTERY AVE
BROOKLYN, NY 11209

TROY, SHUANG
CO DR SHUANG XIN TSAO PRIVATE FOUNDATION
157 BATTERY AVE.
BROOKLYN, NY 11209

Turnberry MGM Grand Towers LLC matrix 062615 1345

TRR INVESTMENTS LLC, HARMON SERIES
10011 LEMON VALLEY AVE
LAS VEGAS, NV 89147

TRUST OF DEAN ADER
PO BOX 5345
SAN CLEMENTE, CA 92674

TRUST U/W OF WALTER MILES, JR.
C/O BARBARA MILES
217 FIREHOUSE LAN
GAITHERSBURG, MD 20878

TRUSTEE - CLARK COUNTY TREASURER
500 SOUTH GRAND CENTRAL
LAS VEGAS, NV 89155-1401

TRUSTEE CLARK COUNTY TREASURER
% RCJ HOLDINGS LLC SERIES A
18603 WEDGE PKWY #L-163
RENO, NV 89511

TRUSTEES OF THE ALBERT JEN-TA LEE
AND YING SUNNY CHEN
1840 HURST AVENUE
SAN JOSE, CA 95125

TSAI, TERRY
13031 VILLOSA PLACE #134
LOS ANGELES, CA 90094

TSAO, SHUANG
157 BATTERY AVENUE
BROOKLYN, NY 11209

TSCHETTER, RICK
9029 BARIUM ROCK AVENUE
LAS VEGAS, NV 89143

TSCHUDIN, RUTH
853 CAMBRIDGE RD
WESTWOOD, NJ 07675

TSMCE, LLC
P.O. BOX 3416
PRESCOTT, AZ 86302

TSOI, ANITA

Turnberry MGM Grand Towers LLC matrix 062615 1345
16111 WOODINVILLE-REDMOND ROAD NE
WOODINVILLE, WA 98072

TSUI-COHEN, MAY MEI-LIN
2505A, CITIC BUILDING
19 JIANGUOMENWAI ST
BEIJING, CHINA, 00010-0004

TSUI-COHEN, MAY MEI-LIN
2505A CITIC BUILDING
19 JIANGUOMENWEI STREET
BEIJING, 00010-0004

TUACHI, ELIAS
AVENIDA DE LOS BOSQUES #296 CASA
1COLONIA TECAMACHALCO HUIXQUILUEAN
MEXICO CITY, 53950

TUAN HAI LAM
11677 WINDCREST LANE
SAN DIEGO, CA 92128

TUCKER, THOMAS
7853 SLEEPING LILY DR
LAS VEGAS, NV 89178

TUCULET, WILLIAM
1559 BUCKEYE COURT
SAN LUIS OBISPO, CA 93401

TUDOR PROPERTIES, LLC
1323 EL PASEO
LA HABRA HEIGHTS, CA 90631

TUDOR PROPERTIES, LLC
TUNDOR PROPERTIES, LLC C/O HANIF HIRJI
7251 W. LAKE MEAD BLVD
LAS VEGAS, NV 89128

TULI, GURVINDER
448 OSBORNE CRES N.W.
EDMONTON, AB T6R 2C3

TULLY, GRETA
S 57 W 23040 MARCELLE DRIVE
WAUKESHA, WI 53189

TUNA, SEHAK

Turnberry MGM Grand Towers LLC matrix 062615 1345
3846 HUMBOLDT DRIVE
HUNTINGTON BEACH, CA 92649

TUNG, SAMUEL
6407 EAST VIA ARBOLES
ANAHEIM, CA 92807

TUNG, YEUN HEI DAVID
PO BOX 96384
LAS VEGAS, NV 89193

TURK, BERNARD
P.O. BOX 5009
WEST HILLS, CA 91308

TURK, BERNARD
24411 HIGHLANDER RD
WEST HILLS, CA 91307

TURNBERRY WEST REALTY, INC.
BRUCE WEINER
19501 BISCAYNE BLVD STE 400
AVENTURA, FL 33180

TURNBERRY/HARMON AVE. TOWER C, LLC
MORRIS LAW GROUP, LTD.
300 S FOURTH ST STE 900
LAS VEGAS, NV 89117

TURNBERRY/HARMON AVE., LLC
MORRIS LAW GROUP, LTD.
300 S FOURTH ST STE 900
LAS VEGAS, NV 89117

TURNER, LARRY
417 ASH ST
BOULDER CITY, NV 89005

TWLV INVESTMENTS LLC
4415 SPRING MOUNTAIN ROAD
NUMBER 100
LAS VEGAS, NV 89102

TYBERG, JUAN
79 BEVERLY PARK LANE
BEVERLY HILLS, CA 90210

U-FREE INVESTMENT INC

Turnberry MGM Grand Towers LLC matrix 062615 1345

190 E ARROW HWY
UNIT B
SAN DIMAS, CA 91773

U-FREE INVESTMENT, INC
C/O MA ASSOCIATES, CPA
190 E. ARROW HWY UNIT B
SAN DIMAS, CA 91773

U.S. BANK NATIONAL ASSOCIATION
3815 S.W. TEMPLE
SALT LATE CITY, UT 84115

U.S. BANK NATIONAL ASSOCIATION
7255 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

U.S. BANK NATIONAL ASSOCIATION
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

U.S. BANK NATIONAL ASSOCIATION
2255 NORTH ONTARIO ST.
#400
BURBANK, CA 91504

U.S. BANK NATIONAL ASSOCIATION
C/O HOLDERS OF THE ADJUSTABLE RATE MORTG
3815 S.W. TEMPLE
SALT LAKE CITY, UT 84115

U.S. BANK NATIONAL ASSOCIATION, AS TRSTE
C/O SELECT PORTFOLIO SERVICING, INC.
3815 S.W. TEMPLE
SALT LAKE CITY, UT 84115-4412

UBRYAN, EUGENE
28433 SANTA ROSA LANE
SANTA CLARITA, CA 91350

UDEED, LLC
9041 SOUTH PECOS ROAD
SUITE 3900
HENDERSON, NV 89074

UGO MAGLIO
5836 WISPY WINDS ST
LAS VEGAS, NV 89148

Turnberry MGM Grand Towers LLC matrix 062615 1345

UNGER, DOUGLAS
84 INNISBROOK AVENUE
LAS VEGAS, NV 89113

UNIT 1707 LLC
145 EAST HARMON AVENUE
#1707
LAS VEGAS, NV 89109

UNITED INVESTMENTS, LLC
C/O MR. AND MRS. PETER KWAN
5000 S. DECATUR
LAS VEGAS, NV 89118

UNIVERSAL IDEAS CONSULTANTS CORP.
2505 A, CITIC BUILDING
19 JIANGUOMENWAI ST
BEIJING, 00010-0004

URABE, LANCE
3913 WEST 184TH STREET
TORRANCE, CA 90504

URBANO, MARCELA
20 MILTONIA DRIVE
SOUTH SAN FRANCISCO, CA 94080

URE, SETH
9508 KINGS GATE COURT
LAS VEGAS, NV 89145

US BANK NA, AS TRUSTEE
C/O SELECT PORTFOLIO SERVICING, INC.
3815 SW TEMPLE
SALT LAKE CITY, UT 84115

US BANK NATIONAL ASSOCIATION
3815 S.W. TEMPLE
SALT LAKE CITY, UT 84115

US BANK NATIONAL ASSOCIATION
425 WALNUT STREET
CINCINNATI, OH 45202-3923

US BANK NATIONAL ASSOCIATION
3415 VISION DRIVE
COLUMBUS, OH 43219

Turnberry MGM Grand Towers LLC matrix 062615 1345

US BANK NATIONAL ASSOCIATION
7495 NEW HORIZON WAY
FREDERICK, MD 21703

US BANK NATIONAL ASSOCIATION
3815 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

US BANK NATIONAL ASSOCIATION
400 COUNTRYWIDE WAY SV-35
SIMI VALLEY, CA 93065

US BANK NATIONAL ASSOCIATION
10790 RANCHO BERNARDO DRIVE
SAN DIEGO, OH 92127

US BANK NATIONAL ASSOCIATION
C/O REO WORLD, INC-HOA DEPT
RE: 1230215829
NEWPORT BEACH, CA 92660

US BANK NATIONAL ASSOCIATION
C/O REO WORLD, INC.-HOA DEPT
RE: 1230212332
NEWPORT BEACH, CA 92660

US BANK NATIONAL ASSOCIATION
60 LIVINGSTON AVE.
CORPORATE TRUST
SAINT PAUL, MN 55107

US BANK NATIONAL ASSOCIATION
C/O SELECT POTRFOLIO SERVICING
3815 S W TEMPLE
SALT LAKE CITY, UT 84115

US BANK NATIONAL ASSOCIATION
C/O SELECT PORTFOLIO SERVICING
3815 S.W. TEMPLE
SALT LAKE CITY, UT 84115

US BANK NATIONAL ASSOCIATION
SELECT PORTFOLIO SERVICING INC.
3815 S.W. TEMPLE
SALT LAKE CITY, UT 84115

US BANK NATIONAL ASSOCIATION

Turnberry MGM Grand Towers LLC matrix 062615 1345

SELECCT PORTFOLIO SERVICING, INC
3815 S.W. TEMPLE
SALT LAKE CITY, UT 84115

US BANK NATIONAL ASSOCIATION
C/O SELECT PORTFOLIO SERVICING, INC
3815 S.W. TEMPLE
SALT LAKE CITY, UT 84115

US BANK NATIONAL ASSOCIATION
C/O SELECT PORTFOLIO SERVICING, INC
3815 S.W. TEMPLE
SALT LAKE CITY, UT 84115-4412

US BANK NATIONAL ASSOCIATION
GMAC LOAN #0595961103
1100 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034

US BANK NATIONAL ASSOCIATION
C/O JP MORGAN CHASE HOME FINANCE
800 BROOKSEDGE BLVD.
WESTERVILLE, OH 43081

US BANK NATIONAL ASSOCIATION
PREMIERE ASSETS SERVICES
ATTN: ACCOUNTS PAYABLE
FREDERICK, MD 21701

US BANK NATIONAL ASSOCIATION
C/O SELECT PORTFOLIO SERVICING, INC.
3815 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

US BANK NATIONAL ASSOCIATION
C/O NATIONAL DEFAULT SERVICING CORP
7720 N 16TH ST STE 300
PHOENIX, AZ 85020

US BANK NATIONAL ASSOCIATION
APN#162-21-315-111
800 BROOKSEDGE BOULEVARD
WESTERVILLE, OH 43081

US BANK NATIONAL ASSOCIATION
7495 NEW HORIZON WAY
MAIL STOP-NAC #X3902-01F
FREDRICK, MD 21703

Turnberry MGM Grand Towers LLC matrix 062615 1345

US BANK NATIONAL ASSOCIATION
C/O SPECIALIZED LOAN SERVICING
8745 LUCENT BLVD STE 300
LITTLETON, CO 80129

US BANK NATIONAL ASSOCIATION
7495 NEW HORIZON WAY
MAIL STOP  NAC #X3902-01F
FREDERICK, MD 21703

US BANK NATIONAL ASSOCIATION
U.S. BANK (1230216264)
C/O REO WORLD, INC.-HOA DEPT
NEWPORT BEACH, CA 92660

US BANK NATIONAL ASSOCIATION
C/O REO WORLD, INC.
170 NEWPORT CENTER DRIVE, SUITE 150
NEWPORT BEACH, CA 92660

US BANK, N.A.
US BANK, N.A.
4801 FREDERICA ST.
OWENSBORO, KY 42301

US BANK, NA
LEGAL TITLE TSTE TRUMAN 2012 SC2
7515 IRVINE CENTER DR.
IRVINE, CA 92618

US BANK, NA
C/O CHEVY CHASE BANK
RE LOAN# 055610387/CAVALLARO
LAUREL, MD 20707

US BANK, NATIONAL
C/O CHASE HOME FINANCE
3415 VISION DRIVE
COLUMBUS, OH 43219

US BANK, NATIONAL ASSOCIATION
3815 SW TEMPLE
SALT LAKE CITY, UT 84115

US NATIONAL BANK ASSOCIATION
3815 S.W. TEMPLE
SALT LAKE CITY, UT 84115

Turnberry MGM Grand Towers LLC matrix 062615 1345

USA NATIONAL HSBC BANK
3415 VISION DRIVE
COLUMBUS, OH 43219

USA NATIONAL HSBC BANK
HSBC BANK USA
CHASE HOME FINANCE (OHIO)
COLUMBUS, OH 43219

UTHMAN, JANET
59 HIDDEN MESA COURT
HENDERSON, NV 89012

VADIS, DAVID
2009 W BROADWAY AVE
SUITE 400 PMB 116
FOREST LAKE, MN 55025

VAHIDI, JAVAD
2345 PROSSER AVE.
LOS ANGELES, CA 90064

VAIL, JAMES
2521 W 109TH ST
CHICAGO, IL 60655

VALDEZ, JR., ERNESTO
13415 APRICOT TREE LANE
CORONA, CA 92880

VALDOVIDOS, ALFONSO
20804 E COVINA HILLS RD
COVINA, CA 91724

VALDOVINOS, ALFONSO
20804 E COVINA HILLS RD
COVINA, CA 91724

VALUE PLUS INC
145 EAST HARMON AVENUE
#1705
LAS VEGAS, NV 89169

VALUE, PLUS
C/O JING GE
5215 SOUTH DURANGO DRIVE
LAS VEGAS, NV 89113

Turnberry MGM Grand Towers LLC matrix 062615 1345

VAN BOXTEL, JAMES
3663 HEATHERSTONE RIDGE
SUN PRAIRIE, WI 53590

VANNA GROUP, LLC
620 NEWPORT CENTER DR.
#1100
NEWPORT BEACH, CA 92660

VASKOV, MILAN
6645 RAASAF CIR
LAS CRUCES, NM 88005

VAZIRI, MEHRI
4915 SCORPIO COURT
BAKERSFIELD, CA 93309

VEENA K. KUMAR
6 DAVENPORT DRIVE
PRINCETON JCTN, NJ 05880

VEGAS 1418, LLC
SCHEFOOR DEV JACQUES CLAUDIO STRIVELMAN
18851 NE 29 AVE STE 1011 SHEFAOR DEVELOP
AVENTURA, FL 33180

VEGAS 704, LLC
18851 NE. 29TH AVE.
SUITE. 1011
AVENTURA, FL 33180

VEGAS GRAND GETAWAY, INC.
145 EAST HARMON AVENUE
MAILBOX 9
LAS VEGAS, NV 89109

VEGAS STRIP PROPERTIES LLC
7409 MIDNIGHT RAMBLER ST.
LAS VEGAS, NV 89149

VEGAS STRIP PROPERTIES, LLC
7570 NORMAN ROCKWELL
#140
LAS VEGAS, NV 89143

VEGAS STRIP PROPERTIES, LLC
7570 NORMAN ROCKWELL LANE

Turnberry MGM Grand Towers LLC matrix 062615 1345

#.140
LAS VEGAS, NV 89143

VEGAS VERDE CORP.
9389 VERDE WAY
LAS VEGAS, NV 89149

VENDIDO, LLC
8985 S. EASTERN AVE.
STE. 200
LAS VEGAS, NV 89123

VENDIDO, LLC
C/O THE SIGNATURE AT MGM GRAND
145 E. HARMON AVENUE
LAS VEGAS, NV 89109

VENKAT R. DEVINENI AND ANUPAMA SHARMA
TRSTES OF THE DEVINENI SHARMA FAM TRST
12575 QUAIL VISTA ROAD
APPLE VALLEY, CA 90308

VENUS ADAMS
341 TORRANO COMMON
FREMONT, CA 94536

VESS IV, HENRY
612 N OAKHURST DRIVE
BEVERLY HILLS, CA 90210

VIAS, MARTHA
5901 SW 79TH COURT
MIAMI, FL 33143

VICENZO POLISE
5836 WISPY WINDS ST
LAS VEGAS, NV 89148

VICTOR & EVELINA DOCTORA LIVING TRUST
TRUSTEES
11 KENNESAW RD.
HENDERSON, NV 89052

VICTOR GRIGORIEV
9611 ORIENT EXPRESS
LAS VEGAS, NV 89145

VICTORIO, EMMY

Turnberry MGM Grand Towers LLC matrix 062615 1345

51 REDROCK LANE
POMONA, CA 91766

VIDAR, KENNETH
P.O. BOX 869
MANHATTAN, MT 59741

VIJAI KATATIKARN
382 CPW APT- 18Y
NEW YORK, NY 10025

VIJAI KATATIKARN, TRUSTEE
145 E. HARMON AVENUE
UNIT 1909
LAS VEGAS, NV 89109

VIJAY GOLI
1020 EAGLEWOOD DR
LAS VEGAS, NV 89144

VILLANUEVA, JOSEFINO
71 CARMEL AVE
DALY CITY, CA 94015

VILLANUEVA, SAMUEL
1215 MARTINI DRIVE
HENDERSON, NV 89052

VILLASENOR, JOSE
EFG CAPITAL C/O FERNANDO DE LA LAMA
701 BRICKELL 9TH FLOOR
MIAMI, FL 33131

VILLASENOR, JOSE
EFG CAPITAL
C/O FERNANDO DE LA LAMA
MIAMI, FL 33131

VINCENT PROPERTIES, INC
2105 CLUB VISTA PL
LOUISVILLE, KY 40245-5224

VINCENZO & JACQUELINE SINATRA
182 LEDGE ROAD
KINGSTON, NY 12401

VINOD KUMAR GUPTA
1400 EASTON DRIVE SUITE 106

Turnberry MGM Grand Towers LLC matrix 062615 1345

BAKERSFIELD, CA 93309

VIRTUAL BANK
3801 PGA BOULEVARD
PALM BEACH GARDENS, FL 33410

VIRTUAL, BANK
3801 PGA BOULEVARD
PALM BEACH GARDENS, FL 33410

VISCO, FRANCES
462 MASON AVENUE
STATEN ISLAND, NY 10305

VITTORIO, DANIEL
C/O SIGNATURE HOLDING, LLC
6580 S. SPENCER ST. B1-105
LAS VEGAS, NV 89119

VIVEK S GILL
2704 HUBER HEIGHTS DRIVE
LAS VEGAS, NV 89128

VO, DAN
5879 JACKSON PLACE
RANCHO CUCAMONGA, CA 91739

VO, TUNG
726 TRADEMARK PLACE
HOUSTON, TX 77079

VROBEL, ELIAHU
125 E. HARMON AVENUE
PO BOX 91
LAS VEGAS, NV 89109

VU, LAN
7433 FOUR WINDS CT
CORONA, CA 92880

VU, QUAN
10336 HAWK RAVINE ST
LAS VEGAS, NV 89178

VU, SCOTT
9972 KNOLL TRACE WAY
FRISCO, TX 75035

Turnberry MGM Grand Towers LLC matrix 062615 1345

WAHBA, DANIEL
46 ARBOUR VISTA TERR NW
CALGARY, AB T3G 4N9

WAKEFIELD, RANDELL
16180 OAK TREE CROSSING
CHINO HILLS, CA 91709

WALES, ROBERT
101 CASA GRANDE
LOS GATOS, CA 95032

WALKER, CRYSTELLE
9628 SILVER MINE STREET
LAS VEGAS, NV 89123

WALKER, SCOTT
9835 E FRIESS DR
SCOTTSDALE, AZ 85260

WALKINE, ELEANOR
17 HILLVIEW DR. BOX N4302
NASSAU, BAHAMAS

WALLACE, JAMES
227 IRIS AVENUE
LMJK HOLDINGS INCORPORATED
CORONA DEL MAR, CA 92625

WALLACH, MICHELLE
P.O. BOX 210880
CHULA VISTA, CA 91921

WALSH, ROBERT
801 HILLCREST TRAIL
SOUTHLAKE, TX 76092

WALTER MIH
3000 RANSFORD CIRCLE
PACIFIC GROVE, CA 93950

WALTERS, RICK
2924 EMERALD LAKE DRIVE
FORT WAYNE, IN 46804

WALTZ, BRENT
1527 ASHWOOD COURT
GREENWOOD, IN 46143

Turnberry MGM Grand Towers LLC matrix 062615 1345

WAN, SHAW
C/O SHAW P. WAN REAL ESTATE LLC
16432 INDIAN MOUND ROAD
NORWOOD, NC 28128

WANG, JYSHING
43436 MISSION SIENA CIR
FREMONT, CA 94539

WANG, LILY
2228 SEA RIDGE DR
SIGNAL HILL, CA 90755

WANG, MENG GUANG
1074 GRIFFIN GATE DR
LEXINGTON, KY 40511

WANG, NING CHARLES
189 ELMWOOD AVE
TORONTO, ON M2N 3M5

WANG, VIVINE
4415 SPRING MOUNTAIN RD.
#100
LAS VEGAS, NV 89102

WANG, WENCHUNG
1138 CASADY HOLLOW AVE
HENDERSON, NV 89012

WANG, ZHIGUO
MEDITECH INSTITUTE OF RESEARCH & ADVANCE
5 LEBLANC AVENUE
MONTREAL, QC H4K 2C2

WAPLES, WESLEY
C/O RACHEL WAPLES
346 NEWCASTLE BRIDGE ST
LAS VEGAS, NV 89138

WARD, DAVE DEON
7851 E. LATHROP ROAD
MANTECA, CA 95336

WARD, HARRY
6076 CONROE COURT
LAS VEGAS, NV 89118

Turnberry MGM Grand Towers LLC matrix 062615 1345

WARD, PHUONG
6076 CONROE COURT
LAS VEGAS, NV 89118

WARD, WALLACE
2607 MIRABELLA STREET
HENDERSON, NV 89052

WARNER C. LUSARDI, TRUSTEE
1570 LINDA VISTA DRIVE
SAN MARCOS, CA 92078-3808

WARREN SHENG
635 W 42ND STREET
#43J
NEW YORK, NY 10036

WASHINGTON, BOBBY
11430 IVERSON ROAD
CHATSWORTH, CA 91311

WATSON, SAMUEL
3783 WEST BLVE
LOS ANGELES, CA 90016

WATTS, HERB
1416 WINNERS CIR
GRAYSLAKE, IL 60030

WAYNE AND CINDY PIETRASZEK
1328 S. PLYMOUTH COURT
CHICAGO, IL 60605

WAYNE DIAZ
1339 E. KATELLA AVE # 349
ORANGE, CA 92867

WEBB, MAURICE
5141 CAPANNELLE TERRACE
SAN JOSE, CA 95129

WEBER, AARON
2272 11TH AVE
CHETEK, WI 54728

WEBER, BRIAN
609 LAKE FALLS BLVD.

Turnberry MGM Grand Towers LLC matrix 062615 1345

SAVOY, IL 61874

WEDGE, STEPHANIE
PO BOX 6377
SAN JOSE, CA 95150

WEHBE, ABDUL
15615 88TH ST
EDMONTON, AB T5Z3B3

WEI, YAN
P.O BOX 96384
LAS VEGAS, NV 89193

WEIBEI CHEN
290 VISTA VIEW DRIVE
MAHWAH, NJ 07430

WEILER, ROY
ROYAL UNICORN HOLDINGS LLC
9159 W FALMINGO ROAD#102
LAS VEGAS, NV 89147

WEINBERG FAMILY TRUST
ORIGINALLY DATED JUNE 15, 2002
444 BEARDSLEY CIRCLE
HENDERSON, NV 89052

WEINBERG, MARC
320 POINCIANA ISLAND DRIVE
NORTH MIAMI BEACH, FL 33160

WEINBERG, MARK
444 BEARDSLEY CIRCLE
HENDERSON, NV 89052

WEINER, DAVID
12400 VENTURA BLVD SUITE 327
STUDIO CITY, CA 91604

WEINER, DAVID
12400 VENTURA BLVD
SUITE 327
STUDIO CITY, CA 91604

WEINGARTEN, ROSLYN
3144 BEACH VIEW COURT
LAS VEGAS, NV 89117

Turnberry MGM Grand Towers LLC matrix 062615 1345

WEISBACH, RUTH
30 W. OAK
#10B
CHICAGO, IL 60610

WELDON, JASON
C/O SYNERGETIC SOUNDS INC
776 HAUNTED LANE
BENSALEM, PA 19020

WELLS FARGO BANK, NA
475 CROSSPOINT PKWY
GETZVILLE, NY 14068

WEN YUYAN
3485 JOHN PETER LEE AVE.
LAS VEGAS, NV 89032

WENCHUNG WANG
1138 CASADY HOLLOW AVE
HENDERSON, NV 89012

WENDY AND WEILIN SHEN
24615 HEATHER HEIGHTS RD.
SARATOGA, CA 95070

WENGER, ALEX
10380 WILSHIRE BOULEVARD
SUITE 604
LOS ANGELES, CA 90024

WERDMULLER VON ELGG, JILL
225 CROSSROADS BLVD
SUITE 260
CARMEL, CA 93923

WERNER, DENNIS
16891 SAYBROOK LN
HUNTINGTON BEACH, CA 92649

WESLEY DROWN
815 ADAGIO ST.
HENDERSON, NV 89052

WESSA, ROBERT
108 RIDGEWAY GAP
RED OAK, TX 75154

Turnberry MGM Grand Towers LLC matrix 062615 1345

WESSEL, DENNIS
24051 DRY CREEK RIDGE ROAD
CLOVERDALE, CA 95425

WEST, KEVIN E
11684 VENTURA BLVD
SUITE 757
STUDIO CITY, CA 91604

WHEELER ASSET MANAGEMENT, LLC
711 S. CARSON ST.
STE. 4
CARSON CITY, NV 89701

WHEELER, RICHARD
C/O WHEELER ASSET MANAGEMENT, LLC
711 S CARSON ST STE 4
CARSON CITY, NV 89701

WHELIHAN, MICHAEL
8356 WINTER CHASE PLACE
LAS VEGAS, NV 89143

WHITEHEAD CONSTRUCTION, INC
P.O. BOX 92
ELIZABETHTON, TN 37644

WHITEHEAD CONSTRUCTION, INC.
PO BOX 92
ELIZABETH, TN 37644

WHITEHEAD, MICHAEL
WHITEHEAD CONSTRUCTION INC
PO BOX 92
ELIZABETHTON, TN 37644

WIAND GUERRA KING P.L.
BURTON WIAND, ESQ
3000 BAYPORT DRIVE, SUITE 600
TAMPA, FL 33607

WICHER, DONNA
PO BOX 1938
NORTH PLAINS, OR 97133

WICK, KATIE
228 CHANNEL HEIGHTS CT

Turnberry MGM Grand Towers LLC matrix 062615 1345

VENTURA, CA 93003

WIEBORT, ROBERT
25602 ALICIA PARKWAY
SUITE 123
LAGUNA HILLS, CA 92653

WIESENFARTH, MARY
9736 ANDORA AVE
CHATSWORTH, CA 91311

WIJAYA, HERRI
628 S HALLIDAY ST
ANAHEIM, CA 92804

WIJAYA, RENDI
747 S LASSEN CT
ANAHEIM, CA 92804

WIKKELING, ALFRED
5196 SAN FRANCISCO COURT
SAN JOSE, CA 95138

WIKKELING, JEANNETTE
5196 SAN FRANCISCO CT
SAN JOSE, CA 95138

WILLIAM & DEBRA FRANK
2707 TURTLE HEAD PEAK DRIVE
LAS VEGAS, NV 89135

WILLIAM & MOLLY DUNN
3784 GRISWELL DRIVE
COLUMBUS, OH 43220

WILLIAM AND JUDITH REISER
1592 AUTUMN RUST DR.
LAS VEGAS, NV 89119

WILLIAM DERENTZ
22441 BAYBERRY
MISSION VIEJO, CA 92692

WILLIAM FITCH
3131 LANSBURY AVE.
CLAREMONT, CA 91711

WILLIAM G. CLAPP

Turnberry MGM Grand Towers LLC matrix 062615 1345

1115 COPPER MOON LANE
NORTH LAS VEGAS, NV 89031

WILLIAM GO
2771 LOCH LEVEN WAY
HENDERSON, NV 89044

WILLIAM HITT
2208 ALIA COURT
LAS VEGAS, NV 89102

WILLIAM L. MILAN (TRUSTEE)
189 INVERARAY
HENDERSON, NV 89074

WILLIAM SHARP
2744 FORT MEYER AVE
HENDERSON, NV 89052

WILLIAM SIN
#7 GENERAL LUNA ST
ROSALES, Pangasinan 02441-0000

WILLIAM TAUCHAR
1010 NOEL DRIVE
#25
MENLO PARK, CA 94025

WILLIAM TAUCHAR
1011 NOEL DRIVE
#25
MENLO PARK, CA 94025

WILLIAM TAUCHAR
145 E. HARMON AVE.
#3215
LAS VEGAS, NV 89109

WILLIAMS, LISA
19228 TERESA WAY
CERRITOS, CA 90703

WILLIAMS, MELISSA
9781 CRESCENT LODGE CT
LAS VEGAS, 89178

WILLIAMS, TODD
2518 115TH AVE E

Turnberry MGM Grand Towers LLC matrix 062615 1345
PUYALLUP, WA 98372

WILLS, ROBERT
6603 RUDDOCK DRIVE
NORTH LAS VEGAS, NV 89084

WILMINGTON TRUST COMPANY
7720 N. 16TH ST, SUITE 300
PHOENIX, AZ 85020

WILMINGTON TRUST COMPANY
2525 E. CAMELBACK ROAD
SUITE 200
PHOENIX, AZ 85016

WILMINGTON TRUST COMPANY
7495 NEW HORIZON WAY
MAIL STOP - NAC #X3902-01F
FREDERICK, MD 21703

WILMINGTON TRUST COMPANY
7495 NEW HORIZON COMPANY
MAIL STOP - NAC #X3902-01F
FREDERICK, MD 21703

WILSHIRE HOLDING GROUP
27013 LANGSIDE AVE
STE C
CANYON COUNTY, CA 91351

WILSON, GARY
CHASE HOME FINANCE (OHIO)
3415 VISION DRIVE
COLUMBUS, OH 43219

WILSON, KEITH
556/36 MS T.W. HOMETOWN
PATTAYA, CHONBURI THAILAND, 20150

WILSON, KRISTIN
830 MIRAMONTE DR
SANTA BARBARA, CA 93109

WILSON, KRISTIN
3341 CAMPANILE DR
SANTA BARBARA, CA 93109

WILSON, MICHAEL

Turnberry MGM Grand Towers LLC matrix 062615 1345

6233 MANDARIN DR
LAS VEGAS, NV 89108

WING & HIN CHAN
215 PARKROW
#12A
NEW YORK, NY 10038

WOERTZ, PATRICIA
PO BOX 1470
4666 FARIES PKWY
DECATUR, IL 62525

WOLF, THOMAS
400 TOWER SQUARE
PO BOX 400
MARION, IL 62959

WOLF, THOMAS
WOLF TRADING, LLC
400 TOWER SQ PO BOX 400
MARION, IL 62959

WOLFE, RON
173 CHAPEL ST
SANTA BARBARA, CA 93111

WON MI YI
23132 AUDREY AVENUE
TORRANCE, CA 90505

WON, CHANHI
2284 DEHNE RD
NORTHBROOK, IL 60062

WON, PETER
9826 CURTSY AVENUE
LAS VEGAS, NV 89148

WONG, CONNIE
C ARQUIMEDES 191 DEP 1102

WONG, CONNIE
23B MACDONNELL HOUSE
8 MACDONNELL ROAD

WONG, DOUGLAS
196 ULTRA DR

Turnberry MGM Grand Towers LLC matrix 062615 1345
HENDERSON, NV 89074

WONG, EMILY
P.O. BOX 1
KOH SAMUI POST OFFICE
KOH SAMUI, 84140

WONG, OWEN
3905 LOWER SAXON AVENUE
NORTH LAS VEGAS, NV 89085

WONG, RAYMOND
2208 LUSITANO ST.
DANVILLE, CA 94506

WONG, SOLAR
885 6TH AVENUE
SUITE 20E
NEW YORK, NY 10001

WOO FAMILY CHARITABLE FOUNDATION
PO BOX 801
FLEMINGTON, NJ 08822

WOO, GLENN
P.O. BOX 801
FLEMINGTON, NJ 08822

WOO, GLENN
C/O WOO FAMILY CHARITABLE FOUNDATION
PO BOX 801
FLEMINGTON, NJ 08822

WOOD, THOMAS
2708 PRATO LANE
SAN DIEGO, CA 92108

WORTH, GARY
9643 LUBAO AVENUE
CHATSWORTH, CA 91311

WRIGHT, KENNETH
520 S SAN VICENTE BLVD
LOS ANGELES, CA 90048

WU TRUST
7169 CRANDON PARK AVENUE
LAS VEGAS, NV 89131

Turnberry MGM Grand Towers LLC matrix 062615 1345

WU, CHUN-KANG
77 SILCREEK DRIVE
SAN JOSE, CA 95116

WU, DIANE
7169 CRANDON PARK AVENUE
LAS VEGAS, NV 89131

WU, FEI
PO BOX 7341
TAMUNING, GU 96931

WU, FEI
1227 W VALLEY BLVD
STE 119
ALHAMBRA, CA 91803

WU, FELICIA
12119 WINDSOR HALL WAY
HERNDON, VA 20170

WU, FRANK
280 WATTIS WAY
SOUTH SAN FRANCISCO, CA 94080

WU, GARY
T&D ASSOCIATES (NV), LLC
23900 LAKESIDE RD
VALENCIA, CA 91355

WU, GRACE
400 E 56TH ST 36G
NEW YORK, NY 10022

WU, GRACE
C/O SIGNATURE PROPERTIES 212, LLC
400 E 56TH ST 36G
NEW YORK, NY 10022

WU, IVY
2695 TURTLE HEAD PEAK
LAS VEGAS, NV 89135

WU, KENNETH
C/O KW HOLDINGS LLC.
4525 DEAN MARTIN DR. #2812
LAS VEGAS, NV 89103

Turnberry MGM Grand Towers LLC matrix 062615 1345

WU, LICI
6622 CAMERON COURT
BROOKLYN, NY 11204


WU, ROSINA
900 AVILA STREET
LOS ANGELES, CA 90012


WU, SHAOFU
6218 WALSTON BEND DR.
SUGAR LAND, TX 77479


WU, SI YU
191 TURNBERRY RD.
HALF MOON BAY, CA 94019


WU, TSENG CHAO MEI
125 E HARMON AVE #116
LAS VEGAS, NV 89109


XA, HAI
560 MARK STREET
SUITE B
HENDERSON, NV 89014


XIANG LIU
1 FOXBORO
IRVINE, CA 92614


XIANG LIU
145 EAST HARMON AVENUE
LAS VEGAS, NY 89109


XIAO YUN ZHANG
7 VILLA MARSALA COURT
HENDERSON, NV 89011


XIAOHENG ZHANG
7 VILLA MARSALA CT.
HENDERSON, NV 89011


XU, HONG
#3, 77/LONG BEITLONG RD
SHANGHAI


YACOBY, OREL
3721 CALLE JAQUIN

Turnberry MGM Grand Towers LLC matrix 062615 1345

CALABASAS, CA 91302

YAKHMI, DAMANJIT
2644 DUNHOLLOW DRIVE
SPRINGFIELD, OH 45503

YALE R. FOWLER
1942 E. BEST AVE.
COEUR D' ALENE, ID 83814

YAMAGUCHI, YOKO
2577 PLAZA DEL AMO
UNIT 726
TORRANCE, CA 90503

YAMAKOSHI, TADAAKI
11407 CEDAR LOG CT
LAS VEGAS, NV 89135

YAN WEI
145 E. HARMON #1507
HENDERSON, NV 89052

YANAMADALA, SITA
1556 VIA LEON
PALOS VERDES PENINSULA, CA 90274

YANG ZHANG
1125 E. FOOTHILL BLVD, APT 11
GLENDORA, CA 91741

YANG ZHANG/ FORTUNE SUNNY LTD.
4724 NARA VISTA WAY #104
LAS VEGAS, NV 89103

YANG, JULIE
3366 BALTIMORE STREET
SAN DIEGO, CA 92217

YANG, LINCHEN
PO BOX 1552
WALNUT, CA 91788

YANG, LINCHEN
PO BOX 1552
WALNUT, CA 91789

YANG, SHING

Turnberry MGM Grand Towers LLC matrix 062615 1345

17360 COLIMA ROAD #170
ROWLAND HEIGHTS, CA 91748

YASPARRO FAMILY, LLC
7620 WIMPOLE DRIVE
NEW PORT RICHEY, FL 34655

YASPARRO, ANDREW
1425 KONTTINHAM
LITTLE ELM, TX 75068

YASPARRO, ANDREW
28540 US HIGHWAY 19 NORTH
CLEARWATER, FL 33761

YASPARRO, ANDREW
C/O YASPARRO FAMILY LLC
7620 WIMPOLE DRIVE
NEW PORT RICHEY, FL 34655

YASPARRO, ANDY
28540 US HIGHWAY 19 NORTH
CLEARWATER, FL 33761

YE, QIN
32 PLAYA CALOROSO
SAN JUAN CAPISTRANO, CA 92675

YEAGER, JOHN
2309 BLOOMINGTON DR.
LAS VEGAS, NV 89134

YEAGER, JOHN
805 WHITE FALCON STREET
LAS VEGAS, NV 89144

YEAGER, PATRICIA
805 WHITE FALCON STREET
LAS VEGAS, NV 89144

YEE, CALVIN
710 HOLLYHOCK DRIVE
SAN LEANDRO, CA 94578

YEE, CHRISTOPHER
64 BISMARK AVENUE
VALLEY STREAM, NY 11581

Turnberry MGM Grand Towers LLC matrix 062615 1345

YEE, ERIC
1150 GLENWOOD DRIVE
MILLBRAE, CA 94030

YEE, PHILLIPS
PO BOX 70
PLEASANTON, CA 94566

YEE, PHOEBE
1712 APEX AVE
LOS ANGELES, CA 90026

YEE, ROBERT
12963 GLEN CIRCLE ROAD
POWAY, CA 92064

YEFIM FELKER
23400 INGOMAR STREET
WEST HILLS, CA 91304

YEH, HWE
1509 E TREASURE COVE DR.
GILBERT, AZ 85234

YEH, HWE LING
1509 E TREASURE COVE DR.
GILBERT, AZ 85234

YERANOSIAN, TOROS
4651 WESTCHESTER DRIVE
WOODLAND HILLS, CA 91364

YERRAMSETTI, N.
2962 BRIGHTON CREEK COURT
LAS VEGAS, NV 89135

YEUNG HEI DAVID TUNG
PO BOX 96384
LAS VEGAS, NV 89193

YI CAI
15 WINDGATE
MISION VIEJO, CA 92692

YI, GREG
2948 BALLESTEROS LN
TUSTIN, CA 92782

Turnberry MGM Grand Towers LLC matrix 062615 1345

YI, MOON
3436 FRENCH DAISY ST
LAS VEGAS, NV 89135

YIN NEVADA TRUST
RAYMOND W. YIN, TRUSTEE
10097 WEST MESA VISTA AVENUE
LAS VEGAS, NV 89148

YIN, RAYMOND
26 CAMINITO AMORE
HENDERSON, NV 89011

YIN, RAYMOND
2270 FAYETTEVILLE AVE
HENDERSON, NV 89052

YING SUNNY CHEN
1840 HURST AVENUE
SAN JOSE, CA 95125

YING, GRACE
999 EAST VALLEY BOULEVARD
NUMBER 104
ALHAMBRA, CA 91801

YING, NAI-HWEI
C/O YING FAMILY TRUST
2782 DORESTA RD.
SAN MARINO, CA 91108

YLAGAN, DENNIS
4301 HALFE STREET
ALEXANDRIA, VA 22309

YOEL INY
8650 W SAHARA
#210
LAS VEGAS, NV 89117

YOEL INY
145 E. HARMON AVE.
#606
LAS VEGAS, NV 89109

YOEL INY
8350 W. SAHARA AVENUE
#210

Turnberry MGM Grand Towers LLC matrix 062615 1345

LAS VEGAS, NV 89117

YOLANDA D. SMITH
16211 N. SCOTTSDALE ROAD #184
SCOTTSDALE, AZ 85254

YOLANDA D. SMITH
1430 E. MISSOURI AVENUE STE. 113
PHOENIX, AZ 85014

YOM, KI
2534 PLAZA DEL AMO
TORRANCE, CA 90503

YOO, DEBBIE
2210 E. WINSTON ROAD
ANAHEIM, CA 92806

YOO, DEBBIE
17146 SWEET BAY COURT
YORBA LINDA, CA 92886

YOO, DONGHOON
3678 WRIGHTWOOD DR.
STUDIO CITY, CA 91604

YOO, IL
340 E. RANDOLPH ST  #1403
CHICAGO, IL 60601

YOON, EDWARD
8 BLUESAIL COVE
BUENA PARK, CA 90621

YORK, BUDDY
2811 EDGEWOOD AVENUE
BURLINGTON, NC 27215

YOSHIDA, DAN
5-9-15 MINAMIAOYAMA
MINATO-KU
TOKYO, TK 107-0062

YOSHII, EUGENE
568 BANYAN CIRCLE
WALNUT CREEK, CA 94598

YOSSIFOFF, YORAM

Turnberry MGM Grand Towers LLC matrix 062615 1345

14 GLENDORE HOUSE
30 CLARGES STREET
LONDON W1J7EG

YOU, MEI
C/O U-FREE INVESTMENT INC
190 E ARROW HWY STE B
SAN DIMAS, CA 91773

YOU, MEI
C/O U-FREE INVESTMENTS, INC
190 E ARROW HWY UNIT B
SAN DIMAS, CA 91773

YOUNESI, DAVID
5530 OWENSMOUTH AVE #320
WOODLAND HILLS, CA 91364

YOUNG BIN LEE
1776 DOVE WAY
UPLAND, CA 91784

YOUNG PARK, MANAGING MEMBER
OF MAPLE DRIVE INVESTMENTS, LLC
P.O. BOX 18557
BEVERLY HILLS, CA 90209-4557

YOUNG, JEFFREY
5525 ASSEMBLY CT
SACRAMENTO, CA 95823

YOUNG, KRISTIE
40 STONEMARK DRIVE
HENDERSON, NV 89052

YU, HONGCHAO
57 SUNNYHILL RD.
DOVER, NJ 07801

YU, JACQUELINE
488 E OCEAN BLVD#1218
LONG BEACH, CA 90802

YU, YI
CO FORTUNE INTERNATIONAL INVESTMENT INC.
66 BACK SPIN CT
LAS VEGAS, NV 89148

Turnberry MGM Grand Towers LLC matrix 062615 1345

YU, YI
C/O FORTUNE USA INVESTMENT, INC
3279 CORDOVA BAY RD
NANAIMO, BC V9T 5X1

YU, YOUNG
1030 SOUTH GRAMERCY DRIVE
LOS ANGELES, CA 90019

YUAN, ALEXANDER
C/O THE PARK REALTY TRUST
18 BEECHKNOLL RD
FOREST HILLS, NY 11375

YUAN, LYNN
717 SIR JAMES BRIDGE WAY
LAS VEGAS, NV 89145

YUE, ALEXANDER
7402 GRAND FALLS COURT
LAS VEGAS, NV 89113

YUE, ELAINE
5689 MAKATI CIRCLE C
SAN JOSE, CA 95123

YUEN, TURNER
6700 ROYER AVENUE
WEST HILLS, CA 91307

YUK LAN CHAN
4651 SPRING MOUNTAIN ROAD #B-1
LAS VEGAS, NV 89102

YUNE, DENNIS
27 VIA CARTAMA
SAN CLEMENTE, CA 92673

YUNE, DENNIS
THE YUNE TRUST
27 VIA CARTAMA
SAN CLEMENTE, CA 92673

YUNG, ALLAN
685 CHAUCER RD.
SAN MARINO, CA 91108

YUYAN, WEN

Turnberry MGM Grand Towers LLC matrix 062615 1345

1601 NO218 NINGGUO ROAD
SHANGHAI, 00020-0090

YVETTE B. C/O UDS
P.O. BOX 29071 13024500
GLENDALE, CA 91209-9017

ZACHARIAS, JOHNSON
4150 GRATIOT AVENUE
PORT HURON, MI 48060

ZAHORIK, MICHAEL
520 SOUTH SNOWMASS CIRCLE
LOUISVILLE, CO 80027

ZAHRA M. SHAMS
PO BOX 3156
THOUSAND, CA 91359-0156

ZAHUR S LALJI
1186 CORTE TILAROSA
CAMARILLO, CA 93010

ZAMIR, GADI
350 WEST 42ND STREET
APT 350
NEW YORK, NY 10036

ZAMIR, GADI
29 WEST 46TH ST
6TH FLOOR
NEW YORK, NY 10036

ZAMIR, GADI
MGM 2415, LLC
29 WEST 46TH ST
NEW YORK, NY 10036

ZAMORA, NANCY
CHAPTER 7 TRUSTEE
BANKRUPTCY ESTATE OF BENJAMIN MILSTEAD
LOS ANGELES, CA 90071

ZEIGLER, JOHN
4611 LAGUNA VISTA
LAS VEGAS, NV 89147

ZEIGLER, JOHN

Turnberry MGM Grand Towers LLC matrix 062615 1345

4611 LAGUNA VISTA ST.
LAS VEGAS, NV 89147

ZEIGLER, JOHN
5015 WEST SAHARA AVENUE
NUMBER 126
LAS VEGAS, NV 89146

ZELEDON, JOHN
2337 NORTH LINCOLN ST
BURBANK, CA 91504

ZELEN, CHARLES
C/O CHARLES ZELEN LLC
5165 FOX RIDGE ROAD
ROANOKE, VA 24018

ZENCOM USA INC
3254 CANAL POINT DRIVE
HAVIENDA HEIGHTS, CA 91745

ZENCOM USA, INC CORPORATION
3254 CANAL POINT DRIVE
HACIENDA HEIGTHS, CA 91745

ZENCOM USA, INC.
3254 CANAL POINT DR.
HACIENDA HEIGHTS, CA 91745

ZENCOM USA, INC.
3254 CANAL POINT DRIVE
HACIENDA HEIGHTS DRIVE, CA 91745

ZENITH FAMILY LIMITED PARTNERSHIP
2235 N. EUCLID AVENUE
UPLAND, CA 91784

ZHANG, LI
C/O BRILLIANT HOLDING, LLC
1111 CORPORATE CENTER DR. #104
MONTEREY PARK, CA 91754

ZHANG, LI
C/O BRILLIANT HOLDINGS, LLC
1111 CORPORATE CENTER DR. #105
MONTEREY PARK, CA 91754

ZHANG, NANCY

Turnberry MGM Grand Towers LLC matrix 062615 1345

4 PREAKNESS DR.
LINCOLN, RI 02865


ZHANG, NINGFEI
C/O JED SCHLACTER
450 SEVENTH AVENUE SUITE 1308
NEW YORK, NY 10123


ZHANG, RUOFEI
C/O JET SCHLACTER
450 SEVENTH AVENUE # 1308
NEW YORK, NY 10123


ZHANG, XIAOHENG
7 VILLA MARSALA COURT
HENDERSON, NV 89011


ZHANG, YANG
1125 E. FOOTHILL BLVD. APT 11
GLENDORA, CA 91741


ZHAO, GUOLIANG
290 VISTA VIEW DRIVE
MAHWAH, NJ 07430


ZHAO, GUOLIANG
290 VISTA VIEW DRIVE
MAHWAH, NJ 07430-2356


ZHAO, GUOLIONG
290 VISTA VIEW DRIVE
MAHWAH, NJ 07430


ZHAO, HAIBIN
MINHAN QU, DOUSHI LU, #256-80
SHANGHAI


ZHAO, WEI
C/O JIA WEI INVESTMENT LTD
6268 SPRING MOUNTAIN RD STE 100D
LAS VEGAS, NV 89146


ZHENG, SHI
8705 BAY LAUREL CT
TAMPA, FL 33647


ZIAOLHAGH, NAVID
8 VIA SIENNA

Turnberry MGM Grand Towers LLC matrix 062615 1345

DANA POINT, CA 92629


ZIATS, PAUL
26953 SE 22ND WAY
SAMMAMISH, WA 98075


ZILBERBERG, BARAK
25580 PRADO DE ORO
CALABASAS, CA 91302


ZILBERBERG, DANIEL
5102 GOODLAND AVENUE
VALLEY VILLAGE, CA 91607


ZILBERG FAMILY RECOVABLE TRUST
24728 VIA PRADERA
CALABASAS, CA 91302


ZIPKIS, RAYMOND
23237 VIA STEL
BOCA RATON, FL 33433


ZIZZO, MARK
C/O LUMO INVESTMENT CORPORATION
18 CEDAR GROVE COURT
ANCASTER, ON L9G 4W5


ZOIE CHU
9272 SNOW FLOWER AVE
LAS VEGAS, NV 89147


ZOU, SUIQIANG
2 BISHOP COURT
ARCADIA, CA 91006


ZOUHAIR AND MONA KILANI
9605-62 AVENUE
GRANDE PRAIRIE, AB T8W-2C4


ZUBAID, JOEL
C/O DOMINGO ENERGY SOLUTIONS, LLC
1940 ORANGE TREE LANE #100
REDLANDS, CA 92374


ZUCKER, MARSHALL
10409 MANSION HILLS AVE
LAS VEGAS, NV 89144

Turnberry MGM Grand Towers LLC matrix 062615 1345

ZWACH, DOUGLAS
PO BOX 61120
COLORADO SPRINGS, CO 80906

ZWEIFEL, DAVID
9606 EAST MOUNTAIN SPRING
SCOTTSDALE, AZ 85255

ZWEIFEL, THOMAS
9606 E. MOUNTAIN SPRING
SCOTTSDALE, AZ 85255