**UNITED STATES BANKRUPTCY COURT**

**FOR THE DISTRICT OF NEVADA**

| | |
|---|---|
| In re: <br> TURNBERRY/MGM GRAND TOWERS, LLC, <br> ☒ Affects this Debtor. | Case No.: 15-13706-abl <br> Chapter 11 <br><br> **JOINTLY ADMINISTERED UNDER CASE NO.: 15-13706-abl** |
| In re : <br> TURNBERRY/MGM GRAND TOWER B, LLC, <br> ☒ Affects this Debtor. | Case No.: 15-13708-abl <br> Chapter 11 |
| In re : <br> TURNBERRY/MGM GRAND TOWER C, LLC, <br> ☒ Affects this Debtor. | Case No.: 15-13709-abl <br> Chapter 11 |

**AFFIDAVIT OF SERVICE**

I, Richard M. Allen, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 31, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served 1) in the manners set forth on the Core/2002 Service List attached hereto as **Exhibit A** and 2) via First Class Mail on the Creditor Matrix attached hereto as **Exhibit B**:

- Notice of Filing Revised Proposed Orders for the: (A) Motion for Administrative Order Establishing Procedures for Interim Compensation of Estate Professionals; (B) Application for Order Approving: (I) Employment of Andare Corp as Manager of the Debtors *Nunc Pro Tunc* to the Petition Date; and (II) Dr. Kenneth Wiles as the Debtors' Designated Responsible Person; (C) Application for Order Approving the Employment of Garman Turner Gordon Turner LLP as Attorneys for the Debtors *Nunc Pro Tunc* to the Petition Date; and (D) Application for Order (A) Authorizing Debtors to Employ and Retain Prime Clerk LLC as Notice, Claims, and Solicitation Agent *Nunc Pro Tunc* to the Petition Date and (B) as Administrative Advisor Pursuant to Section 327  [Docket No. 84]

- Motion for Entry of Administrative Procedures Order: (1) Establishing Bar Date for Filing Proofs of Claim; (2) Approving the Form and Manner for Filing Proofs of Claim; and (3) Limiting Notice of Documents Filed after the General Bar Date to Those Parties Asserting Claims or Requesting Notice [Docket No. 86]

- Declaration of Dr. Kenneth W. Wiles in Support of the Motion for Entry of Administrative Procedures Order: (1) Establishing Bar Date for Filing Proofs of Claim; (2) Approving the Form and Manner for Filing Proofs of Claim; and (3) Limiting Notice of Documents Filed After the General Bar Date to Those Parties Asserting Claims or Requesting Notice [Docket No. 87]

- Motion for Order Authorizing Maintenance of Prepetition Bank Accounts [Docket No. 88]

- Declaration of Dr. Kenneth W. Wiles in Support of the Motion for Order Authorizing Maintenance of Prepetition Bank Accounts [Docket No. 89]

- Application for Order Approving the Employment of Morris Law Group as Special Litigation Counsel for the Debtors *Nunc Pro Tunc* to the Petition Date [Docket No. 90]

- Declaration of Dr. Kenneth W. Wiles in Support of Application for Order Approving the Employment of Morris Law Group as Special Litigation Counsel for the Debtors *Nunc Pro Tunc* to the Petition Date [Docket No. 91]

- Notice of Hearing on: (i) Motion for Entry of Administrative Procedures Order: (1) Establishing Bar Date for Filing Proofs of Claim; (2) Approving the Form and Manner for Filing Proofs of Claim; and (3) Limiting Notice of Documents Filed after the General Bar Date to Those Parties Asserting Claims or Requesting Notice; (ii) Motion for Order Authorizing Maintenance Of Pre-Petition Bank Accounts; (iii) Debtors' Motion for an Order: (I) Authorizing Post-Petition Financing, (II) Granting Liens And Providing Superiority Administrative Expense Claims, (III) Approving Loan Documents Relating to the Foregoing, (IV) Granting Relief From The Automatic Stay And Adequate Protection, and (V) Granting Other Related Relief; and (iv) Application for Order Approving the Employment Of Morris Law Group as Special Litigation Counsel for the Debtors *Nunc Pro Tunc* to the Petition Date [Docket No. 92]

- Notice of Removal [Docket No. 94]

- Debtors' Motion for an Order: (I) Authorizing Post-Petition Financing, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Approving Loan Documents Relating to the Foregoing, (IV) Granting Relief from the Automatic Stay, and (V) Granting Other Related Relief [Docket No. 95]

- Declaration of Dr. Kenneth Wiles in Support of Debtors' Motion for an Order: (I) Authorizing Post-Petition Financing, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Approving Loan Documents Relating to the Foregoing, (IV) Granting Relief from the Automatic Stay, and (V) Granting Other Related Relief [Docket No. 96]

Dated: August 4, 2015

_____
Richard M. Allen

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 4, 2015, by Richard M. Allen, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature _____

ADAM ADLER
NOTARY PUBLIC-STATE OF NEW YORK
No. 02AD6306134
Qualified in Nassau County
My Commission Expires June 16, 2018

SRF 3580

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | 37th Floor Investor Group LLC | Attn: General Counsel<br>10807 Osceola Mills St.<br>Las Vegas NV 89141 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Abraham, George | 350 Capana Ave.<br>Miami FL 33156 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC | ACE AMERICAN INSURANCE COMPANY | Attn: Andrew Hurley, Senior Vice President and Regional Executive<br>1133 Avenue of the Americas<br>New York NY 10036 | andrew.hurley@acegroup.com | First Class Mail and Email |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Adekunbi, Mojisola | 4300 Stablemere Ct.<br>Bowie MD 20720 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Adirim, Aaron | 6085 Lake Lindero Dr.<br>Agoura Hills CA 91301 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Aggarwal, SK | 10573 Sunblower Ave.<br>Las Vegas NV 89135 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Ahn, Sara | 6110 Berkshire Lane<br>Minneapolis MN 55446 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Alexander, Leon | 2199 Timbergrove Lane<br>Orange CA 92867 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Aliciaway, Edgardo | 13 Joseph Dr.<br>South San Francisco CA 94080 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Allen, Scott | 44 West Broadway<br>Ste. 2401<br>Salt Lake City UT 84101 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Alonzo, Jorge | 24305 Via La Casa<br>Valencia CA 91354 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Alos, Andres | 10481 N Kendall Dr.<br>Miami FL 33176-2790 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Anderson, Matt | 3382 Pines Estates Dr.<br>West Bloomfield MI 48323 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Anderson, Michael | 563 Bielenberg Dr.<br>Ste 115<br>Saint Paul MN 55125 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Ansay, Charito | 2920 Neilson Way<br>Ste 201<br>Santa Monica CA 90405 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Auer, Franz | PMB 224-2880 Bicentennial Pkwy.<br>Ste 100<br>Henderson NV 89044 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Azar, Betty | 9837 Queen Charlotte Dr.<br>Las Vegas NV 89145 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC & Tower B | Bajer, Josephine | 1 Talmadge Ln<br>Basking Ridge NJ 07920 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Tower B, LLC | Baktari, Jonathan | 512 Wiondmill Lane #509<br>Las Vegas NV 89123 | | First Class Mail |
| Top 20 Creditor- Turnberry/ MGM Grand Tower B, LLC | Balahadia, Julieta | c/o Sherrine Tang<br>225 E Broadway #B1021-A<br>Glendale CA 91205 | | First Class Mail |
| Counsel for Turnberry/Harmon Ave., LLC | Berger Singerman LLP | Attn: James D. Gassenheimer, Esq. & Jordi Guso, Esq.<br>1450 Brickell Avenue<br>Ste. 1900<br>Miami FL 33131 | jgassenheimer@bergersingerman.com<br>jguso@bergersingerman.com | First Class Mail and Email |
| Interested Party | Blumenthal, Nordrehaug & Bhowmik | Attn: Norman Blumenthal, Esq.<br>2255 Calle Clara<br>La Jolla CA 92037 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Turnberry/Harmon Ave., LLC | Carbajal & McNutt, LLP | Attn: Daniel McNutt, Esq. 625 South Eighth Street Las Vegas NV 89101 | drm@cmlawnv.com lah@cmlawnv.com mcw@cmlawnv.com | First Class Mail and Email |
| Counsel for KJH & RDA Investor Group, LLC | Fennemore Craig, PC | Attn: Thomas H. Fell 300 S. Fourth Street Suite 1400 Las Vegas NV 89101 | tfell@felaw.com | First Class Mail and Email |
| Counsel to Debtors | Garman Turner Gordon LLP | Attn: Greg Garman, Jerry Gordon, & Talitha Gray Kozlowski 650 White Drive Suite 100 Las Vegas NV 89119 | ggarman@gtg.legal, ggordon@gtg.legal, tgray@gtg.legal | Email |
| Interested Party | Gerard & Associates | Attn: Robert B. Gerard, Esq. & Ricardo R. Ehmann, Esq. 2840 South Jones Blvd. Building D, Unit 4 Las Vegas NV 89146 | rgerard@gerardlaw.com rehmann@gerardlaw.com | First Class Mail and Email |
| Counsel for MGM Resorts International, MGM Grand Hotel, LLC, MGM Grand Condominiums, LLC, MGM Condominiums II, LLC, MGM Grand Condominiums III, LLC, Tower B, LLC, Tower C, LLC, The Signature Condominums LLC, Signature Tower 1, LLC, Signature Tower 2, LLC, Signature Tower 3, LLC, and Vendido, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq 810 S. Casino Center Blvd. #101 Las Vegas NV 89101 | mzirzow@lzlawnv.com | First Class Mail and Email |
| Interested Party | Morris Law Group | Attn: Steve Morris 900 Bank of American Plaza 300 South Fourth Street Las Vegas NV 89101 | sm@morrislawgroup.com | First Class Mail and Email |
| Office of the Attorney General Nevada | Office of the Attorney General Nevada | Attn: Alycia K. Hansen 555 E Washington Avenue Ste. 900 Las Vegas NV 89101 | Ahansen@ag.nv.gov | First Class Mail and Email |
| Office of the Attorney General Nevada | Office of the Attorney General Nevada | Attn: Bankruptcy Department 100 N Carson St. Carson City NV 89701-4717 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: Athanasios Agelakopoulos 300 S Las Vegas Blvd., Ste. 4300 Las Vegas NV 89101 | Athanasios.Agelakopoulos@usdoj.gov | First Class Mail and Email |
| Claims Agent | Prime Clerk LLC | Attn: Chris Schepper 830 3rd Ave Fl 9 New York NY 10022 | turnberryinfo@primeclerk.com | Email |
| Top 20 Creditor- Turnberry/ MGM Grand Towers, LLC | QUIVX | Attn: General Counsel 1 East Charleston Blvd. Las Vegas NV 89104 | info@quivx.com | First Class Mail and Email |
| Counsel for MGM Resorts International, MGM Grand Hotel, LLC, MGM Grand Condominiums, LLC, MGM Condominiums II, LLC, MGM Grand Condominiums III, LLC, Tower B, LLC, Tower C, LLC, The Signature Condominums LLC, Signature Tower 1, LLC, Signature Tower 2, LLC, Signature Tower 3, LLC, and Vendido, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. 555 West Fifth Street Los Angeles CA 90013 | jrosenthal@sidley.com | First Class Mail and Email |
| Counsel for MGM Resorts International, MGM Grand Hotel, LLC, MGM Grand Condominiums, LLC, MGM Condominiums II, LLC, MGM Grand Condominiums III, LLC, Tower B, LLC, Tower C, LLC, The Signature Condominums LLC, Signature Tower 1, LLC, Signature Tower 2, LLC, Signature Tower 3, LLC, and Vendido, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. One South Dearborn Chicago IL 60603 | jboelter@sidley.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Snell and Wilmer | Attn:  Alex Fugazzi<br>3883 Howard Hughes Pkwy.<br>Ste. 1100<br>Las Vegas NV 89101 | afugazzi@swlaw.com | First Class Mail and Email |
| Interested Party | Wiand Guerra King PL | Attn:  Burton Wiand, Esq.<br>3000 Bayport Drive<br>Ste. 600<br>Tampa FL 33607 | BWiand@wiandlaw.com | First Class Mail and Email |

**Exhibit B**

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| #601 Trust 145 E Harmon | 17100 Gillette Ave. | | Irvine | CA | 92614 | |
| 1021 Sandy LLC | 3491 Myrtle Ave. | | Las Vegas | NV | 89102 | |
| 1407 Associates LLC | c/o Mark Cobetto | 8764 Swisher Creek Crossing | New Albany | OH | 43054 | |
| 145 E Harmon #601 Trust | 17100 Gillette Ave. | | Irvine | CA | 92614 | |
| 145 East Harmon II Trust | P.O. Box 30961 | | Las Vegas | NV | 89173 | |
| 1702705 Alberta Ltd. | Box 1166 | Station Main | Edmonton | AB | T5J2M4 | Canada |
| 2007 Debbie Lynn Sivas Revocable Trust | Trustee | 7113 N. Can Ness Blvd | Fresno | CA | 93711 | |
| 2501 Harmon LLC | 2123 NE Coachman Road | #A | Clearwater | FL | 33765 | |
| 37th FLOOR INVESTOR GROUP, LLC | 10807 Osceola Mills Street | | Las Vegas | NV | 89141 | |
| 38th FLOOR INVESTOR GROUP, LLC | 2646 Hourglass Drive | | Henderson | NV | 89052 | |
| 3J Investments, LLC | 3101 Cattle Drive | | Bakersfield | CA | 93313 | |
| 613 Investments, LLC | 8350 W. Sahara Avenue | #210 | Las Vegas | NV | 89117 | |
| 8300 S. Vermont Avenue L.P. | C/O Eli Sasson | 620 Arkell Drive | Beverly Hills | CA | 90210 | |
| 978717 Alberta Limited | 404-141 Festival Way | | Sherwood Park | AB | T8A3V8 | Canada |
| A. W. VEGAS CONDO, LLC | 15330 N. Hayden Road #101 | | Scottsdale | AZ | 85260 | |
| ABACUS 8,LLC | 3651 LINDELL RD | STE D#151 | Las Vegas | NV | 89103 | |
| Abacus Equities II, LLC | Attn:  Joseph Eaton | 3561 Lindell Rd. Suite D17 | Las Vegas | NV | 89103 | |
| Abacus Equities, LLC | 3651 Lindell Rd. | Suite D. #.17 | LAS VEGAS | NV | 89103 | |
| Abacus Family Limited Partnership | 3315 E Russell Rd Ste A4 | | Las Vegas | NV | 89120-3477 | |
| Abalos, Amelia | 106 Valley View Way | | South San Francisco | CA | 94080 | |
| Abbas Amir-Teymoori | 1332 Allen Ave. | | Glendale | CA | 91201 | |
| Abboud, Nabil | 3613 Ashby Court | | Rowland Heights | CA | 91748 | |
| Abdul Wehbe | 15615-88 ST | | Edmonton | AB | T523B3 | Canada |
| Ableway International, LLC | 175 S Spruce St. | | South San Francisco | CA | 94080 | |
| ABRAHAM, GEORGE | 350 Campana Avenue | | Miami | FL | 33156 | |
| Abrams, Howard | 18757 Burbank Boulevard | Suite 216 | Tarzana | CA | 91356 | |
| Ace American Insurance Company | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| Ache, Marijo | c/o Hubbard Family QTIP Trust | 700 Birdsong Ln | Montrose | CO | 81403 | |
| Acosta, Ramiro | EFG Capital c/o Fernando De La Lama | 701 Brickell Avenue 9th Floor | Miami | FL | 33131 | |
| Acosta, Ramiro | EFG Capital c/o Fernando Del La Lama | 701 Brickell Avenue 9th Floor | Miami | FL | 33131 | |
| Adam T. Louckes | 200 Pacific Coast Hgwy #404 | | Huntington Beach | CA | 92648 | |
| Adam T. Loucks | 200 Pacific Coast Hgwy #404 | | Huntington Beach | CA | 92648 | |
| ADAM, MAHMOUD | 6597 Nicholas Blvd  #1104 | | Naples | FL | 34108 | |
| ADAM, MAHMOUD | 6597 Nicholas Blvd. | | Naples | FL | 34108 | |
| Adams, Venus | 37999 Stehammer Drive | | Fremont | CA | 94536 | |
| Adekunbi, Mojisola | 4300 Stablemere Ct | | Bowie | MD | 20720 | |
| Adella and David Torchy | 1551 Boundary Peak Way | | Las Vegas | NV | 89135 | |
| Ader, Dean | C/O The Dean Ader Trust | P.O. Box 5345 | San Clemente | CA | 92674 | |
| Ader, Dean | PO Box 5345 | | San Clemente | CA | 92674 | |
| Adirim, Aaron | 6085 Lake Lindero Dr | | Agoura Hills | CA | 91301 | |
| ADJEI, PHILLIP | 1422 Plumwood Dr | | Libertyville | IL | 60048 | |
| Adrian Enverga | 17 Pleasant Street | | Cos Cob | CT | 06807 | |
| AFRAND, RICHARD | 145 E Harmon Ave | Mailbox 10 | Las Vegas | NV | 89109 | |
| AFSHAR, REZA | 4404 Saul Rd. | | Kensington | MD | 20895 | |
| Afshar, Robert | C/O Miramar Mktg | 848 N Rainbow Blvd # 653 | Las Vegas | NV | 89107 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Agarwal, Dimple | 40 Camino Real | | Rancho Mirage | CA | 92270 | |
| Agbayani, Elenita | 37861 Tacchella Way | | Fremont | CA | 94536 | |
| Aggarwal, S.K. | 10573 Sunblower Avenue | | Las Vegas | NV | 89135 | |
| Agnello, Rory | 2704 Carolina Blue Ave | | Henderson | NV | 89052 | |
| Aguayo, Benjamin Jr | 1124 Austa Way | | Salt Lake City | UT | 84108 | |
| Ahmed, Saeed | 803 Caprock Drive | | Big Spring | TX | 79720 | |
| Ahmed, Steve | 1700 WFM 700 | | Big Spring | TX | 79720 | |
| Ahmed, Steve | 803 Caprock | | Big Spring | TX | 79720 | |
| Ahmed, Steve | 803 Caprook Dr | | Big Spring | TX | 79720 | |
| Ahmed, Steve | c/o Lucy Raymond, LTD | 803 Caprook Dr | Big Spring | TX | 79720 | |
| Ahn Rosen | 2134 Parnell Ave. | | Los Angeles | CA | 90025 | |
| Ahn, Jiyong | 138 Independence Trail | | Totowa | NJ | 07512 | |
| Ahn, Sara | 6110 Berkshire Lane | | Minneapolis | MN | 55446 | |
| Ahuja, Aakash | 1717 Kleck Road | | Paso Robles | CA | 93446 | |
| Ahuja, Desh | 1902 E. Vista Dr. | | Phoenix | AZ | 85022 | |
| AHUJA, MOHINI | c/o Megabit Book Agency | 1902 East Vista Drive | Phoenix | AZ | 85022 | |
| AHUJA, MOHINI | C/O Megabit Book Agency LLC | 1902 E. Vista Drive | Phoenix | AZ | 85022 | |
| AIANI, ROBERT | 3507 Green Pine Place | | Simi Valley | CA | 93065 | |
| Aileenette Moleen Del Rosario | 12 Luz Circle Corinthian Gardens | | Quezon City | | 1100 | Philippines |
| AJ Real Estate V, Inc. | 711 S Carson St Ste 4 | | Carson City | NV | 89701 | |
| AJC MAKANA,LLC | PO BOX 8369 | | LA JOLLA | CA | 92038 | |
| AKERMAN, ARIEL | 153 Lawson Road | | Berkeley | CA | 94707 | |
| AKERMAN, GUIDO | 153 Lawson Road | | Berkeley | CA | 94707 | |
| AKIMOTO, TERUO | 5-2-10-2709 Akasaka | | Minato-Ku Tokyo | TK | 107-6127 | Japan |
| Akopyan, Art | 11216 Tuxford Street | | Sun Valley | CA | 91352 | |
| Akre, Robert | 51 Whippoorwill Way | | Belle Mead | NJ | 08502 | |
| AKYUZ, RAFAEL | 569 Via Almar | | Palos Verdes Peninsula | CA | 90274 | |
| Alan Silverstein | 11525 Manorstone Ln | | Columbia | MD | 21044 | |
| Alano, Grace | 3125 Castro Street | | San Francisco | CA | 94131 | |
| Albert Jen-Ta Lee | 1840 Hurst Avenue | | San Jose | CA | 95125 | |
| Albert LoPresti | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Alcom Investments, LLC | 2479 Field Rose Drive | | Salt Lake City | UT | 84121 | |
| Alex and Polinba Blyumkin Family Trust | 9701 Wilshire Blvd. | | Beverly Hills | CA | 90212 | |
| Alex Wenger | 10380 Wilshire Boulevard | Suite 604 | Los Angeles | CA | 90024 | |
| Alexander Danny Yue | 7402 Grand Falls Court | | Las Vegas | NV | 89113 | |
| ALEXANDER GONSECKI and VALENTINA GONSECKI | 1269 Cavell Avenue | | Highland Park | IL | 60035 | |
| Alexander Jade Family Trust | PO Box 8148 | | Calabasas | CA | 91372 | |
| ALEXANDER TAYLOR | 125 E. HARMON AVE | #.75 | LAS VEGAS | NV | 89109 | |
| Alexander, Leon | 2199 Timbergrove Lane | | Orange | CA | 92867 | |
| Alexander, Ralph | 2171 Pioneer Ave | | Fullerton | CA | 92831 | |
| AL-GHARABALLY, IQBAL | PO Box 46 | | Safat | | Code 73061 | Kuwait |
| Alhashim, Parisa | 10450 Wilshire Blvd Unit 4F | | Los Angeles | CA | 90024 | |
| ALHERMIZI, MARY | 145 E Harmon Ave | Mailbox 35 | Las Vegas | NV | 89109 | |
| Alibhoy, Goolshan | 10309 Glade Avenue | | Chatsworth | CA | 91311 | |
| ALICAWAY, EDGARDO | 13 Joseph Drive | | South San Francisco | CA | 94080 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 2 of 107

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Aliksanian, Neil | 817 West Beverly Boulevard | Suite 202 | Montebello | CA | 90640 | |
| Aliksanian, Silva | #9840328 | 11705 S. Alameda St. | Lynwood | CA | 90262 | |
| ALLAN CAMAISA | PO BOX 8369 | | LA JOLLA | CA | 92038 | |
| Allen & Marijke Deutscher | 1401 Marvin Rd. NE Ste 307-254 | | Lacey | WA | 98516 | |
| Allen T. Hsiang | 7927 Gulfstream St | | Chino | CA | 91708 | |
| ALLEN, SCOTT | 44 West Broadway | Suite 2401 | Salt Lake City | UT | 84101 | |
| ALLEN, TIM | PO Box 5014 | | Carmel | CA | 93921 | |
| ALONZO, JORGE | 24305 Via La Casa | | Valencia | CA | 91354 | |
| Alos, Andres | 10481 N Kendall Dr | #201 | Miami | FL | 33176-2790 | |
| Alpana Desai | 16118 Grand Bluff Circle | | Anchorage | AK | 99516 | |
| AL-RASHID, RAMZI | 209 Bella Cima Dr | | Austin | TX | 78734 | |
| Al-Rashid, Ramzi | c/o Limestone Springs Properties | 1114 Lost Creek Blvd Suite 120 | Austin | TX | 78746 | |
| AL-RASHID, RAMZI | c/o Limestone Springs Properties, L.P. | 1114 Lost Creek Blvd. | Austin | TX | 78746 | |
| AL-RASHID, SALMAN | 1114 Lost Creek Blvd | Suite 120 | Austin | TX | 78703 | |
| AL-RASHID, SALMAN | 800 W 5th St. Apt 902 | | Austin | TX | 78703 | |
| ALTON ROGERS | 14960 CANAAN DR | | FORT MYERS | FL | 33908 | |
| ALVAREZ GARCIA, JOSE LUIS | 153 Sir Thomas Dr. | | Las Vegas | NV | 89110 | |
| Alvin Rosen and Lynn Rosen Trust | 2134 Parnell Ave. | | Los Angeles | CA | 90025 | |
| ALWIS, MIKEL ANGELO | PO Box 1886 | | Helendale | CA | 92342 | |
| Amal Felaya Abdelaziz | 9408 Players Canyon Court | | Las Vegas | NV | 89144 | |
| Amanda Manning | 424  Cabrillo  rd | | Arcadia | CA | 91007 | |
| AMANDA YA ING LIN | 1197 RIDGESIDE DR | | MONTEREY PARK | CA | 91754-3730 | |
| Amann, Arthur | c/o Equity Trust Company | 225 Burns Rd | Elyria | OH | 44035 | |
| AMELIO, MARY | 8340 Olive Canyon Drive | | Las Vegas | NV | 89128 | |
| Amer, Basil | 10908 Meseta Drive | | Sunland | CA | 91040 | |
| America IRA, LLC, FBO Mark Francis, IRA | 137 Broad St | | Ashville | NC | 78801 | |
| American Tao Group Limited | 848 N. Rainbow Blvd | #311 | Las Vegas | NV | 89107 | |
| America's Servicing Company | 7495 New Horizon Way | Mail Stop - NAC # X3902-01F | Frederick | MD | 21703 | |
| Amie, LLC | 10624 S. Eastern A-421 | | Henderson | NV | 89052 | |
| Amin A. Rahim and Zaitun A. Rahim | 6508 Emmerton Lane | | Highland | CA | 92346 | |
| Amin Rahim | 6508 Emmerton Lane | | Highland | CA | 92346 | |
| AMIR, SHIRLEY | 5705 Shirley Avenue | | Tarzana | CA | 91356 | |
| Amiri, Ahmad-Farid | 1150 Outlook Lane | | West Covina | CA | 91791 | |
| Amirteymoori, Abbas | 343 Pioneer Dr. #904 | | Glendale | CA | 91203 | |
| Amitabh Garg | 16118 Grand Bluff Circle | | Anchorage | AK | 99516 | |
| AMOUYAL, DANIEL | 453 North Martel Avenue | | Los Angeles | CA | 90036 | |
| Amparo, Rosalyn | 15750 Twin Oaks Lane | | Chino Hills | CA | 91709 | |
| Amsmith Partners LLLP | P.O. Box 770607 | | Coral Springs | FL | 33077-0607 | |
| AMY BLACK | 1572 SANTA ANITA DR | | Las Vegas | NV | 89119 | |
| AMY ROBERT | 1572 SANTA ANITA DR | | LAS VEGAS | NV | 89119 | |
| ANA ANDRES INVESTMENT | &TWLV INVESTMENT LLC | 4415 SPRING MOUNTAIN RD #100 | Las Vegas | NV | 89102 | |
| ANA ANDRES INVESTMENT, LLC | 4415 Spring Mountain Rd#100 | | Las Vegas | NV | 89102 | |
| ANAHIT MANDOYAN and ALEXANDER MANDOYAN | 18236 Margate Street | | Tarzana | CA | 91356 | |
| Anatoli Miagkostoupov | 145 E. Harmon #1219 | | Las Vegas | NV | 89109 | |
| Anatoli Miagkostoupov | 145 East Harmon Avenue Unit 1219 Bldg. A | | Las Vegas | NV | 89109 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| ANDAL, ELIZABETH | 22809 Yearling Way | | Tehachapi | CA | 93561 | |
| Anderson L. Matt | 1067 Centre Road | | Auburn Hills | MI | 48326 | |
| ANDERSON, JODIE | 2056 South Queen Street | | York | PA | 17403 | |
| Anderson, Judy | PO BOX 49 | | Burns | WY | 82053 | |
| Anderson, Mark | Po Box 49 | | Burns | WY | 82053 | |
| ANDERSON, MATT | 3382 Pine Estates Drive | | West Bloomfield | MI | 48323 | |
| ANDERSON, MICHAEL | 563 Bielenberg Drive  Suite 115 | | Saint Paul | MN | 55125 | |
| Anderson, Michael | c/o MMHR Partners, LLC | 563 Bielenberry Dr. Ste 115 | Saint Paul | MN | 55125 | |
| Anderson, Michael | c/o MMHR Partners, LLC | 563 Bielenberry Dr. Ste 115 | Woodbury | MN | 55125 | |
| ANDERSON, MORRIS | 1846 W 47th St | | Los Angeles | CA | 90062 | |
| ANDERSON, TAMMI | 2056 South Queen Street | | York | PA | 17403 | |
| Anderson, Thomas | c/o Palms LV Holdings, LLC | 149 South Barrington #305 | Los Angeles | CA | 90049 | |
| Andrada, Marissa J | 230 29th Ave E | | Seattle | WA | 98112-4811 | |
| Andres F. Alos | 10481 N Kendall Dr | #201 | Miami | FL | 33176-2790 | |
| Andrew and Nancy Anderson | 24312 Calle Terraza | | Santa Clarita | CA | 91354 | |
| Andrew Chupp | 3008 North 146th Street | | Omaha | NE | 68116 | |
| Andrew S. Yasparro | 28540 U.S. 19 N. | | Clearwater | FL | 33761 | |
| ANDREW SMITH/BOCA TOWN PARTNERS,LLC | 800 YAMATO RD | STE 100 | BOCA RATON | FL | 33431 | |
| ANDREW&LAU LV 1707,LLC | PO BOX 691907 | | SAN ANTONIO | TX | 78269 | |
| Andy Yasparro | 28540 US 19 North | | Clearwater | FL | 33761 | |
| Angela Cornelio | 14591 Newport Ave. | #100 | Tustin | CA | 92780 | |
| Angela K. Schimdt | 610 Juniper Road | | Glenview | IL | 60025 | |
| Angeles Cornelio Keeler | Trustee | 14591 Newport Ave. #100 | Tustin | CA | 92780 | |
| Anita Luk | 738 Alfred Nobel Dr. | | Hercules | CA | 94547 | |
| Ann Dapolito | 7 Hivon Drive | | Monticello | NY | 12701 | |
| Annanders, David | 169 South Formosa Avenue | | Los Angeles | CA | 90036 | |
| Anne Primas | 3035 Red Springs Road | | Las Vegas | NV | 89135 | |
| Anneka Randt | C/O Morelisse Family Trust | 3046 SW 23rd Pl | Cape Coral | FL | 33914 | |
| Annette L. Smith | 10253 Vestal Manor | | Coral Springs | FL | 33071 | |
| Annmarie Francis | 3067 Whisperwave Circle | | Redwood Shores | CA | 94065 | |
| Ansari, Feroz | 1801 Dove st | | Newport Beach | CA | 92660 | |
| Ansari, Moeez | 31182 Via Colinas | | Trabuco Canyon | CA | 92679 | |
| Ansay, Charito | 2920 Neilson Way | Suite 201 | Santa Monica | CA | 90405 | |
| Ante Loncar, Ljubica Loncar and Elizabeth G. Viduchich | 22 Waterloo Ct. | | Belmont | CA | 94002 | |
| ANTE LONCAR, LJUBICA LONCAR and Elizabeth G. VIDU | 22 Waterloo Ct. | | Belmont | CA | 94002 | |
| Anthem River Capital, LLC | 1518 Villa Rica Drive | | Henderson | NV | 89052 | |
| ANTHONY ANTON | 7514 N OAKLEY | | CHICAGO | IL | 60645 | |
| ANTHONY ANTON LIVING TRUST | 7514 N OAKLEY | | CHICAGO | IL | 60645 | |
| Anthony C. Leung | 1605 Wood Thrush Trace | | Louisville | KY | 40245 | |
| Anthony Cutatar | 8738 Santiago St | | Hollis | NY | 11423 | |
| Anthony Joseph Roan Jr. | 9640 Homestead Rd. | | Las Vegas | NV | 89143 | |
| Anthony Pavese and Narda Pavese | 330 Dewpoint Lane | | Alpharetta | GA | 30022 | |
| Anthony Sgro | 705 Totavi St. | | Los Alamos | NM | 87544 | |
| ANTON, ANTHONY | 7514 N Oakley Ave | | Chicago | IL | 60645 | |
| Antonio LoPresti and Nicola LoPresti | PO Box 5963 | | Hillsborough | NJ | 08844 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| ANTONIO M GARCIA | 2353 N HOBART BLVD | | LOS ANGELES | CA | 90027 | |
| APIKYAN, SHAMIRAM | 7735 Suncole Avenue | | Sun Valley | CA | 91352 | |
| Apke, Gregory | 1650 Highway 6 | Suite 100 | Sugar Land | TX | 77478 | |
| April D. Holladay | 3728 Saint Nazare Ave. | | Las Vegas | NV | 89141 | |
| April D. Holladay | 8569 Waterford Bend St. | | Las Vegas | NV | 89123 | |
| AQUINO, JOSE | 1768 Laguna St | | Seaside | CA | 93955 | |
| Aragones, William | PO Box 230 | | Hadley | MI | 48440 | |
| Arash Lalezary and Abtin Missaghi | 6151 Orange Street | Number 119 | Los Angeles | CA | 90048 | |
| ARCH BAY HOLDINGS, LLC | 1925 W. Pinnacle Peak Road | | Phoenix | AZ | 85027 | |
| Arch Bay Holdings, LLC - Series 2008B | 1925 W. Pinnacle Peak Road | | Phoenix | AZ | 85027 | |
| Aren Magariab and Alin Magariab | 9900 Pali Ave | | Tujunga | CA | 91042 | |
| Arevalo, Erlina | 33012 Corning Court | | Union City | CA | 94587 | |
| Arevalo, Luis | 19141 Stagg St | | Reseda | CA | 91335 | |
| Arfa, Hiam | 27 West 72nd Street | #1403 | New York | NY | 10023 | |
| Arfa, Rachel | 240 Riverside Blvd #15E | | New York | NY | 10069 | |
| Ariel Akerman | 2000 Las Vegas Blvd. South | #49 | Las Vegas | NV | 89104 | |
| Ariel Akerman | 2050 W Warm Springs Road | | Henderson | NV | 89014 | |
| ARIELI, OFIR | c/o Icon Tech & Enterprises LLC | 2470 Chandler Ave Ste 1 | Las Vegas | NV | 89120 | |
| ARIELI, OFIR | c/o Kogan Investments, LLC | 2470 Chandler Ave #1 | Las Vegas | NV | 89120 | |
| ARISTA , FERNANDO | Cerrada De Tehuixtle | #65 | Mexico City | | 14600 | Mexico |
| Arista Fernando | Rio Becetera | #28 | Mexico City | DF | 3800 | Mexico |
| Arista Nasr Fernando | Cerrada De Tehixtle | #65 Col. Valle Escondido | Mexico City | DF | 14600 | Mexico |
| Arizona Wholesale Supply Company | P.O. Box 2979 | | Phoenix | AZ | 85062 | |
| ARMANDO MENDOZA | 777 SILVER SPUR RD | #236 | ROLLING HILLS ESTATE | CA | 90274 | |
| Armando Mendoza | PO Box 6399 | | San Pedro | CA | 90734 | |
| Armen Hou Annessian | 11216 Tuxford Street | | Sun Valley | CA | 91352 | |
| ARMSTRONG, DANIEL | 10279 Evening Primrose Avenue | | Las Vegas | NV | 89135 | |
| ARNAOUT, ANNA | 644 Via Colinas | | Westlake | CA | 91362-5040 | |
| ARNEE, LI | 19228 Teresa Way | | Cerritos | CA | 90703 | |
| Arnel Jose | 351 N. Doeskin Place | | Tucson | AZ | 85748 | |
| Arnold Berkovics | 145 E Harmon Ave | #221 | Las Vegas | NV | 89109 | |
| ARONOVA, LIDIA | 636 Edgebrook Dr | | Las Vegas | NV | 89145 | |
| ARONS, SUZANNE | 513 Townsend Drive | | Aptos | CA | 95003 | |
| ARPAD, DIANA | 752 Overiver Dr | | North Fort Myers | FL | 33903 | |
| Arren Asuncion | 4 Donwood Dr | | New Castle | DE | 198203706 | |
| Arshaid, Suhair | 205 South Heath Terrace | | Anaheim | CA | 92807 | |
| Asaro, Joseph | 2217 Crescent St | | Astoria | NY | 11105 | |
| ASC Condo, LLC | 801 South Rampart Boulevard Suite 200 | | Las Vegas | NV | 89145 | |
| ASC CONDO, LLC, | 801 S Rampart Blvd | | Las Vegas | NV | 89145 | |
| Ascher, Enrico | 845 United Nations Plaza | #58C | New York | NY | 10017 | |
| Ashvini Kumar | 6 Davenport Drive | | Princeton Jctn | NJ | 05880 | |
| ASIAMA, CYNTHIA | 122 Limes Avenue Chigwell | | Essex | | IG75LY | Great Britain |
| Asian Eagles, LLC | 4651 Spring Mountain Rd | | Las Vegas | NV | 89102 | |
| ASRAF, DANIEL | C/O Signature Holding, LLC | 6580 S. Spencer St. B1-105 | Las Vegas | NV | 89119 | |
| Assiter, Spanky | C/O RBJ Real Estate LLC | 16650 Interstate 27 | Canyon | TX | 79015 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Associa NV South | c/o Dawn Ames | 3675 W Cheyenne Ave #100 | North Las Vegas | NV | 89032 | |
| Asuncion, Arren | 4 Donwood Dr. | | New Castle | DE | 19720 | |
| Asuncion, Maria | 24703 Garland Drive | | Valencia | CA | 91355 | |
| Asuncion, Rosario | 282 Angels Trace Court | | Las Vegas | NV | 89148 | |
| Atchison, Thomas | 10275 S. Dowling Ct | | Littleton | CO | 80126 | |
| Athwal, Malkiat | 5986-124 A Street | | Surrey | BC | V3X 1X3 | Canada |
| ATIANZAR, CHONA | 4149 Vinton Avenue | | Culver City | CA | 90232 | |
| ATNI INC A TEXAS CORPORATION | P.O. Box 9484 | | Midland | TX | 79708 | |
| AUBRY, ERIC | 7129 Telegraph Road | | Montebello | CA | 90640 | |
| Auer, Franz | PMB 224-2880 Bicentennial Pkwy Suite 100 | | Henderson | NV | 89044 | |
| AUJLA, GURVINDER | 3159 West Buckeyerd | | Phoenix | AZ | 85009 | |
| Aulick, Shane | PO Box 1369 | | Scottsbluff | NE | 69361 | |
| AURIGNAC, PATRICK | c/o Lloyd & Eggen, LLP | 867 Pacific Street | San Luis Obispo | CA | 93401 | |
| AURORA LOAN SERVICES | 10350 Park Meadows Dr. | Loan# 0046653705 | Littleton | CO | 80124 | |
| AURORA LOAN SERVICES LLC | 2617 College Park Drive | | Scottsbluff | NE | 69361 | |
| Aurora Loan Services LLC | c/o Aurora Loan Services | 327 South Inverness Drive | Englewood | CO | 80112 | |
| AURORA LOAN SERVICES LLC | c/o Aurora Loan Services LLC | 327 South Inverness Drive | Englewood | CO | 80112 | |
| AURORA LOAN SERVICES, | 327 South Inverness Drive | | Englewood | CO | 80112 | |
| AURORA LOAN SERVICES, LLC | 10350 Park Meadows Drive | | Littleton | CO | 80124 | |
| Aurora Loan Services, LLC | 2617 Colleg Park Drive | | Scottsbluff | NE | 69361 | |
| AURORA LOAN SERVICES, LLC | 327 South Inverness Drive | | Englewood | CO | 80112 | |
| AURORA LOAN SERVICES, LLC | Goodman Dean Inc | 4281 Katella Ave. Suite 131 | Los Alamitos | CA | 90720 | |
| AURORA LOAN SERVICES, LLC | PO Box 6820 | | Broomfield | CO | 80021 | |
| AURORA LOAN SERVICING, LLC | 327 South Inverness Drive | | Englewood | CO | 80112 | |
| Austin, Andrew | 239 McCarty Dr. | | Beverly Hills | CA | 90212 | |
| Austin, James | 120 Cresta Ct. | | Lincoln | CA | 95648 | |
| Austin, John | 5011 Palmera Drive | | Oceanside | CA | 92056 | |
| Austin-Williams, Paul | 10300 W Charleston | Suite 13-165 | Las Vegas | NV | 89135 | |
| Avatar Income Fund 1 LLC | 100 Wall Street | | Seattle | WA | 98121 | |
| AVATAR INCOME FUND I, LLC | 100 Wall Street | | Seattle | WA | 98121 | |
| AVETISYAN, ARTEM | 515 Via Providencia | | Burbank | CA | 91501 | |
| AVILA, CHARLES | 9862 Belfair St | | Bellflower | CA | 90706 | |
| Ayana Van Putten | 10750 W Charleston Blvd #180 | | Las Vegas | NV | 89138 | |
| Ayson, Rodrigo | 1720 Old Bridge Road | | Riverside | CA | 92506 | |
| Azar, Betty | 9837 Queen Charlotte Dr | | Las Vegas | NV | 89145 | |
| Aziz Mahoubi and Farah Mahoubi | 11484 E Mission Ln | | Scottsdale | AZ | 85259 | |
| AZIZ, ABDUL | 22365 Birds Eye Drive | | Diamond Bar | CA | 91765 | |
| Aziz, Gamal | 9408 Players Canyon Court | | Las Vegas | NV | 89144 | |
| B R Cubed, LLC | 6980 Prestwick Road | | Rapid City | SD | 57702-9553 | |
| B R Cubed, LLC | PO Box 9003 | | Rapid City | SD | 57709 | |
| B. Kolloori | 1 Emerson Drive | | Staten Island | NY | 10304 | |
| BAEHR, SUSANNE | 135 East Harmon Avenue | Mailbox#32 | Las Vegas | NV | 89109 | |
| BAGBY, LEE | 29829 Highway 72 | | Golden | CO | 80403 | |
| BAGBY, LINDA | 29829 Highway 72 | | Golden | CO | 80403 | |
| Bagdasaryan, Minas | 1005 Bell Street | | Pasadena | CA | 91104 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Bain, Pierre & Marietta | c/o Bain Family Trust | P.O. Box 797 | Pebble Beach | CA | 93953 | |
| Bain, Pierre & Marietta | PO Box 797 | | Pebble Beach | CA | 93953 | |
| Bajer, Josephine | 1 Talmadge Ln | | Basking Ridge | NJ | 07920 | |
| Bakas, George | 1779 Frobisher Way | | San Jose | CA | 95124 | |
| Baker, Steven | PO BOX 1651 | | Gatlinburg | TN | 37738 | |
| BAKHTIARI, SIAVASH | 125 Summerhill Ln | | Redwood City | CA | 94062 | |
| Bakijan, Rafik | 1125 Mount Batten Drive | | Glendale | CA | 91207 | |
| Baktari, Jonathan | 512 Windmill Lane #509 | | Las Vegas | NV | 89123 | |
| Balahadia, Julieta | c/o Sherrene Tang | 225 E Broadway #B101-A | Glendale | CA | 91205 | |
| BALARDO, ANTHONY | c/o David Balardo | 18 Cedar Grove Court | Ancaster | ON | L964W5 | Canada |
| BALARDO, DAVID | 111 Bridgeport Crescent | | Ancaster | ON | L9K 1K3 | Canada |
| Balardo, David | 18 Cedargrove Court | | Ancaster | ON | L9G 4W5 | Canada |
| Balardo, David | c/o Dave J. Balardo Ins. Agency Inc | 18 Ceadar Grove Ct | Ancaster | ON | L96 4W5 | Canada |
| BALDIERI, DANIELA | 5737 Kanan Road | Suite #299 | Agoura Hills | CA | 91301 | |
| BALLWEG, DEBRA | 145 E Harmon Ave | Mailbox 9 | Las Vegas | NV | 89109 | |
| BALLWEG, DEBRA | 145 E Harmon mailbox#9 | | Las Vegas | NV | 89109 | |
| BALLWEG, DEBRA | 145 E. Harmon Ave. Box #130 | | Las Vegas | NV | 89109 | |
| Banc of California | 18500 Von Karman Ave. | Ste 900 | Irvine | CA | 92612 | |
| Banc of California fka Pacific Trst Bank | 18500 Von Karman Ave. | Ste 900 | Irvine | CA | 92612 | |
| BANC OF CALIFORNIA FKA PACIFIC TRUST BNK | 18500 Von Karman Avenue | Suite 900 | Irvine | CA | 92612 | |
| BANC OF CALIFORNIA FKA PACIFIC TRUST BANK | 18500 Von Karman Avenue, Suite 900 | | Irvine | CA | 92612 | |
| Bang, Young | 11067 Renaissance Drive | | Tujunga | CA | 91042 | |
| BANK OF AMERICA N.A. | 101 E. Main St. Suite 400 | | Louisville | KY | 40202 | |
| BANK OF AMERICA N.A. | 101 E. Main Street | | Louisville | KY | 40202 | |
| BANK OF AMERICA N.A. | 2525 E. Camelback Rd | Suite 200 | Phoenix | AZ | 85016 | |
| BANK OF AMERICA NATIONAL ASSOCIATION | 400 Countrywide Way | | Simi Valley | CA | 93065 | |
| BANK OF AMERICA NATIONAL ASSOCIATION | Bank of America National Association | 2525 E. Camelback Road | Phoenix | AZ | 85016 | |
| Bank of America, N.A | Attn: Collateral Manager | 436 Walnut Street | Philadelphia | PA | 19106 | |
| BANK OF AMERICA, N.A. | 475 Crosspoint Parkway | | Getzville | NY | 14068 | |
| Bank of America, N.A. | Attn: Bankruptcy Department | 200 N. College Street | Charlotte | NC | 28255 | |
| BANK OF AMERICA, NA | 7255 Baymeadows Way | Mail Stop JAXB2007 | Jacksonville | FL | 32256 | |
| Bank of America, National Association | 7255 Baymeadows Way | JAXB2007 | Jacksonville | FL | 32256 | |
| BANK OF NEVADA C/O DMI | 1 CORPORATE DR | STE360 | LAKE ZURICH | IL | 60047-8924 | |
| Bank of Nevada, Bank | C/O Devenmuehle Mortgage, Inc | 1 Corporate Drive, Suite360 | Lake Zurich | IL | 60047 | |
| Bank of New York | c/o Countrwide Home Loans, Inc. | 400 Countrywide Way SV-35 | Simi Valley | CA | 93065 | |
| Bank of New York Mellon | 400 Countrywide Way | | Simi Valley | CA | 93065 | |
| BANK OF NEW YORK MELLON | Bank of New York Mellon | 400 Countrywide Way  SV-35 | Simi Valley | CA | 93065 | |
| BANK OF NEW YORK MELLON TRUST | Chase Home Finance | 3415 Vision Drive | Columbus | OH | 43219 | |
| Bank, Jeffrey | PO Box 320725 | | Los Gatos | CA | 95032 | |
| Bankers Union Trust | 3355 W. Oquendo Rd. | | Las Vegas | NV | 89118 | |
| BANKUNITED, Assignee of the FDIC | as Receiver for BANKUNITED. FSB | 7815 N.W. 148th St | Miami Lakes | FL | 33016 | |
| Barbara Fischer | 9261 Virginian Lane | | La Mesa | CA | 91941 | |
| Barbara Horton | 30814 Padova Court | | Thousand Oaks | CA | 91362 | |
| Barbara Lane Fischer | 9261 Virginian Lane | | La Mesa | CA | 91941 | |
| Barbara M Horton | 30814 Padova Court | | West Lake Village | CA | 91362 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Barber, Jeffry | 2818 West 166th Street | | Torrance | CA | 90504 | |
| Barens, Maxine | 631 North Rexford Drive | | Beverly Hills | CA | 90210 | |
| BARLAJ, LAURA | ILB Living Trust | 8174 Las Vegas Boulevard South | Las Vegas | NV | 89123 | |
| BARNETT, MARGERY | 6802 E Beryl Ave | | Paradise Valley | AZ | 85253 | |
| BARONE, FLORENCIA | 1810 Camino Mojave | | Chula Vista | CA | 91914 | |
| BARONIAN, STELLA | 795 Holladay Road | | Pasadena | CA | 91106 | |
| BARRERA, GLORIA | 403 N Arden Blvd. | | Los Angeles | CA | 90004 | |
| Barrett, Nancy | 1728 Choice Hills Drive | | Henderson | NV | 89012 | |
| BARRIO, MARIA | 5920 Grey Rock Rd | | Agoura Hills | CA | 91301 | |
| Barron, Barbara | 10888 E 120th Ave | | Henderson | CO | 80640 | |
| BARTAL, FRANK | 6685 Drewry's Bluff | | Bradenton | FL | 34203 | |
| Barton Rendel | 8569 Waterford Bend St. | | Las Vegas | NV | 89123 | |
| Bartone, Richard | 2446 Granada Bluff Ct | | Las Vegas | NV | 89135 | |
| Bashirtash, Alireza | P.O. Box 10419 | | Bakersfield | CA | 93389 | |
| BASHIRTASH, MASOUD | 11901 Findon Court | | Bakersfield | CA | 93311 | |
| Bashour, Mary Anne | 2355 Skyfarm Drive | | Burlingame | CA | 94010 | |
| Bassilios C. Petrakis | 5998 Thorntree Drive | | San Jose | CA | 95120 | |
| BATHAEE, MEHDI | P.O. BOX 66742 | | Scotts Valley | CA | 95067 | |
| Batin, Bonifacio | 5753 Flagstone Cir | | Anchorage | AK | 99502 | |
| Batino, Bessie | 2236 East Vermont | | Anaheim | CA | 92806 | |
| Batra, Vineet | 17 Sotelo Ave | | Piedmont | CA | 94611-3534 | |
| Battin, Bonnie | P.O. Box 531 | | Grand Blanc | MI | 48480 | |
| Baxter, Jonathan | 78 Pheasant Way | | Centerville | MA | 02632 | |
| Bayless, Kermit | 2908 Park St | | Berkeley | CA | 94702 | |
| BB VENTURES, LLC | 2973 Red Springs Drive | | Las Vegas | NV | 89135 | |
| BEAL, RICHARD | Beal Biren Revocable Trust UA | 135 E Harmon Ave | Las Vegas | NV | 89109 | |
| BEAUMONT, GEOFFREY | 3540 W. Sahara Avenue | Bldg 6E,  Suite 354 | Las Vegas | NV | 89102 | |
| Bedard, Jeffrey | Trust U/W of Walter Miles Jr. | 10692 S. Lake Ave. | South Jordan | UT | 84095 | |
| BEDI, PAUL | c/o Bedi Investments, LLC | PO Box 140040 | Coral Gables | FL | 33114-0040 | |
| BEDI, PAUL | PO BOX 140040 | | Coral Gables | FL | 33134-0040 | |
| Bedros Fermanian | 4559 Chantry Court | | Cypress | CA | 90630 | |
| BEDUYA, STEPHEN | 10831 23rd Ave NE | | Seattle | WA | 98125 | |
| Behnam, Shervin | 440 Walker Dr | | Beverly Hills | CA | 90210 | |
| BELASKI, JEFFREY | 1453 Danbrook Drive | | Sacramento | CA | 95835 | |
| Belinda W. Louie | PO Box 143 | | San Ramon | CA | 94583 | |
| Bell Technologies Inc. | 187 Pacific St. | | Pomona | CA | 91768 | |
| Bell, Toni | 2038 Cherry Creek Circle | | Las Vegas | NV | 89135 | |
| BELTRAN, FRANCES | 938 Roseberry Drive | | Las Vegas | NV | 89138 | |
| Ben & Lina Soifer | 22151 Ventura Blvd | #100 | Woodland Hills | CA | 91364 | |
| Ben Gunn | 4752 Country Club Dr. | | Highland | UT | 84003 | |
| Ben Soifer and Linda Soifer | 25365 Prado De Las Fresas | | Calabasas | CA | 91302 | |
| BENDER, JONATHAN | 8 Oakland Road | | Kenner | LA | 70065 | |
| Benedict Ernest Murray-Bruce | 15195 Carretera Drive | | Whittier | CA | 90605 | |
| Benhamou, Gilbert | 18851 NE 29th Ave | Suite 1011 | Miami | FL | 33180 | |
| Benjamin and Cecile Aguayo | 280 Club House Court | | N. Salt Lake City | UT | 84054 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Benjamin Rudnitski and Tamar Rudnitski | 213 Desert View Street | | Las Vegas | NV | 89107 | |
| Benjamin Rudnitsky and Tamar A. Rudnitsky | 213 Desert View Street | | Las Vegas | NV | 89107 | |
| Benjamin T. Milstead | 15120 Live Oak Springs Canyon | | Santa Clarita | CA | 91387 | |
| Benyamin, Ramsin | 5 Mallard Court | | Bloomington | IL | 61704 | |
| BERGER, ESTHER | 1290 Lakeview Dr | | Burlingame | CA | 94010 | |
| Bergstedt, Leynnie | 1553 Primera St. | | Lemon Grove | CA | 91945 | |
| Berj Aliksanian | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Berkeley, Ross | 114 Emerald Dunes Circle | | Henderson | NV | 89052 | |
| Berkovics, Arnold | 7510 W Sunset Blvd | | Los Angeles | CA | 90046-3408 | |
| Berman, Dan | 607 Muskingum Avenue | | Pacific Palisades | CA | 90272 | |
| Bermel, Michael | 10550 Marbury Road | | Oakton | VA | 22124 | |
| BERMEL, WILMA | 10550 Marbury Road | | Oakton | VA | 22124 | |
| Bernadette Sanedrin | 10001 Peak Lookout Street | | Las Vegas | NV | 89178 | |
| Bernadette Sanedrin | 42 Ocean Harbour LN | | Las Vegas | NV | 89148 | |
| BERNARD KLOUDA | 4100 Lake Otis Parkway Suite 200 | | Anchorage | AK | 99508 | |
| BERNHARDT, JOHN | 226 50th Street | | Virginia Beach | VA | 23451 | |
| Bernjak, Aparecida | 2930 East 20th Street | | Signal Hill | CA | 90755 | |
| Betty K. Azar | 9837 Queen Charlotte Dr | | Las Vegas | NV | 89145 | |
| Bhasin, Paramdeep | 17515 Embassy Dr | | Encino | CA | 91316 | |
| Bi, Larry | c/o Blue Stone Investments | 1524 SE Ballantrae Court | Port Saint Lucie | FL | 34952 | |
| Bijan and Haydeh Toobian | 18938 Pasadero Drive | | Tarzana | CA | 91356 | |
| Billy B. Isley | 444 Hospital Way | Suite 555 | Pocatello | ID | 83201 | |
| Bingham, Glen | 1690 N. Cambridge Ave | | Washington | UT | 84780 | |
| BINGHAM, GLENN | 969 Finn Hall Rd | | Port Angeles | WA | 98362 | |
| BIRDSALL, DAN | PO BOX 138 | | Hugo | MN | 55038 | |
| Black, Amy | 3016 Gnatcatcher Avenue | | North Las Vegas | NV | 89084 | |
| Black, George | 5228 Palm Pinnacle Ave | | Las Vegas | NV | 89139 | |
| BLAKE ST REAL ESTATE INVESTORS | 1200 17th St. Suite 880 | | Denver | CO | 80202 | |
| BLANCO, WASHINGTON | 2571 Palentina St. | | | NV | 89044 | |
| Blau, Robert | 2415 Grassy Spring Pl | | Las Vegas | NV | 89135 | |
| BLOCK, DOROTHY | 5600 Wisconsin Ave Apt 90apt903 | | Chevy Chase | MD | 20815 | |
| BLOCK, RICHARD | 5600 Wisconsin Avenue | Apt 903 | Chevy Chase | MD | 20815 | |
| Block, Stanley | PO Box 1349 | | Agoura Hills | CA | 91376 | |
| Blue Stone Investments Inc | 1524 SE BALLANTRAE CT | | PORT ST LUCIE | FL | 34952-6040 | |
| Blumenthal, Nordrehaug & Bhowmik | Norman Blumenthal, Esq | 2255 Calle Clara | La Jolla | CA | 92037 | |
| Blyumkin Aleksandr | 1714 Stone Canyon Rd | | Los Angeles | CA | 90077-1915 | |
| Blyumkin, Alexander | c/o Alex & Paulina Blyumkin Family Trust | 1714 Stone Cny Dr. | Los Angeles | CA | 90077 | |
| BOAS BOARDWALK LLC | 877 Toulon Dr | | Pacific Palisades | CA | 90272 | |
| BOBBY L CASPER | 912 CHANDLER DRIVE | | Salt Lake City | UT | 84103 | |
| BOBBY L CASPER | 912 EAST CHANDLER DR | | SALT LAKE CITY | UT | 84103 | |
| Bobrow, Mitchell | 1207 MacDonald Ranch Drive | | Henderson | NV | 89012 | |
| Boeykens, Marc | Verbindingsdok | WK 18 | Antwerpen | | | Belgium |
| Boeykens, Marc | Verbindingsdok W.K. 18 | | Antwerp | | | Belgium |
| Boeykens, Sven | Verbindingsdok wk 18 | 2000 Antwerp | | | Belgium | Afgahanistan |
| Bogart, Josh | 1021 N Garfield St. unit 507 | | Arlington | VA | 22201 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| BOGHOUZIAN, SEROJ | 3450 Country Club Drive | | Glendale | CA | 91208 | |
| Bohn, Matthew | 9920 Corporate Campus Drive | Number 2500 | Louisville | KY | 40223 | |
| BOMHER, FRANCIS | 828 S. Grant St. | | Hinsdale | IL | 60521 | |
| BOMMARITO, FRANK | 15736 Manchester Rd | | Ballwin | MO | 63011 | |
| BONALY, SURYA | 9101 West Sahara Avenue #105 | | Las Vegas | NV | 89117 | |
| BONDY, BURT | 8422 Prestwick Drive | | La Jolla | CA | 92037 | |
| Bonham, Greg | 7600 Silver Meadow Court | | Las Vegas | NV | 89117 | |
| Bonneau, Pauline | 2406 Swayze Cres. | | Regina | SK | S4V0z8 | Canada |
| Bonnie Huang | 611 W. 6th Street | #2268 | Los Angeles | CA | 90017 | |
| Boo & Baci, LLC | 1345 N. Smith St. | | Las Vegas | NV | 89108 | |
| BOOTH, MARGARET | 1890 Valley Farm Rd #1412 | Number 23 | Etobicoke | ON | L1V6BK | Canada |
| Booth, Richard | 120 - 290 North Queen Street | | Etobicoke | ON | M9C 5K4 | Canada |
| BORAWSKI, PETER | 424 Oaklawn Ave | | South Pasadena | CA | 91030 | |
| BORSACK, DONALD | 14 Via Potenza Court | | Henderson | NV | 89011 | |
| BOSSELMAN, LAURA | c/o KinCar Development, LLC | 308 Ponderosa Drive | Grand Island | NE | 68803 | |
| Bostaph, Andrew | 1661 Jensen Ave | | Dupont | WA | 98327 | |
| Boston Assets, LLC | 3651 Lindell Rd | Ste D17 | Las Vegas | NV | 89103 | |
| BOTTFELD, MARCIA | 39506 N Daisy Mtn Dr. | Ste 122-417 | Anthem | AZ | 85086 | |
| BOTTI, JOHN | 1127 20th Street | Number 2 | Santa Monica | CA | 90403 | |
| BOUMEDIENNE, MEZOUARI | 2516 Luciernega St | | Carlsbad | CA | 92009 | |
| BOVARD, PHILLIP | 632 N CHAPMAN ST | | WEST COVINA | CA | 91790-1725 | |
| Bowers, Ryan | 16265 Winecreek Road | | San Diego | CA | 92127 | |
| Bowler Dixon | 400 N. Stephanie St. | Suite 235 | Henderson | NV | 89014 | |
| Bowler, Paul | 5690 Deer Creek Falls Ct | | Las Vegas | NV | 89118 | |
| BOYD, BERNARD | 6544 Belmont Street | | Houston | TX | 77005 | |
| Brad Estes | 6980 Prestwick Road | | Rapid City | SD | 57702-9553 | |
| BRADLEY COSTELLA 1997 TRUST and Bradley Costello | c/o Bradley R. Costello 1997 Trust | PO Box 11045 | Newport Beach | CA | 92658 | |
| BRADLEY COSTELLO 1997 Trust and Bradley Costello (T | c/o Bradley R. Costello 1997 Trust | PO Box 11045 | Newport Beach | CA | 92658 | |
| Bradley H. Estes | PO Box 9003 | | Rapid City | SD | 57709 | |
| Bradley M. Lewis | 623 Coriander Canyon Ct. | | Las Vegas | NV | 89138 | |
| BRADLEY, KATHLEEN | 3380 Scenic Slope Road | | Salina | KS | 67401 | |
| BRADY, ALICE | C/O The Estate of Frances Parkton | | | | | |
| BRANDVEIN, ALLAN | 13789 N Orca Trail | | Hayden | ID | 83835 | |
| BRANDVEIN, ALLAN | 13789 North Orca Trail | | Hayden | ID | 83835 | |
| BRAVERMAN/BLOOM COMPANY INC. | 14320 Ventura Blvd | Ste. 632 | Sherman Oaks | CA | 91423 | |
| BRAVO, SCORRO | 8312 Seranata Drive | | Whittier | CA | 90603 | |
| BRAVO, SCORRO | 8641 Enramada Ave | | Whittier | CA | 90605 | |
| Brenda Graziano | 6980 Prestwick Road | | Rapid City | SD | 57702-9553 | |
| Brenda L. Graziano | PO Box 9003 | | Rapid City | SD | 57709 | |
| Brenda Ziats | 26953 SE 22nd WY | | Sammamish | WA | 98075-7959 | |
| Brenna I. Berger | 145 East Harmon Avenue | Unit 920 | Las Vegas | NV | 89109 | |
| Brent Dill | PO Box 3233 | | San Luis Obispo | CA | 93403 | |
| Bret Estes | 6980 Prestwick Road | | Rapid City | SD | 57702-9553 | |
| Bret M. Estes | PO Box 9003 | | Rapid City | SD | 57709 | |
| Brett Lawson | 2408 Victory Park Lane | | Dallas | TX | 75219 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Brett M. | PO Box 9003 | | Rapid City | SD | 57709 | |
| Brian & Stephanie Weber | 609 Lake Falls Blvd. | | Savoy | IL | 61874 | |
| Brian Elliott - 145 East Harmon Trust | PO Box 19463 | | Las Vegas | NV | 89132 | |
| Brian Hetzel | 7853 Sleeping Lily Drive | | Las Vegas | NV | 89178 | |
| Brian Huffman | 2801 South Center Street | | Santa Ana | CA | 92704 | |
| Brian L. Shepard, Trustee of | the South Dakota Trust | 2 Pine Hollow Drive | Henderson | NV | 89052 | |
| Brian Shepard | 1429 European Ave | | Henderson | NV | 89052 | |
| Brian Shepard | 2 Pine Hollow Drive | | Henderson | NV | 89052 | |
| BRIAN, ROSALIE | 1110 Teakwood Ranch St. | | Henderson | NV | 89052 | |
| Brice Choi | 120 Arden Court | | Peachtree City | GA | 30269 | |
| BRILL, BRIAN | 1801 Wynkoop St | Apt 702 | Denver | CO | 80202 | |
| BRILL, HOWARD | 10250 Crooked Stick Trail | | Littleton | CO | 80124 | |
| BRILL, HOWARD | C/O HB and BB Las Vegas LLC | 10250 Crooked Stick Trail | Littleton | CO | 80124 | |
| BRILLIANT HOLDINGS,LLC | 1111 CORPORATE CENTER DR | #104 | MONTEREY PARK | CA | 91754 | |
| BRODEN, PAUL | 3775 Sable Ridge Ct | | Simi Valley | CA | 93063 | |
| Brodie Munro | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| BROMBERG, STEVEN | 1506 PARK AVE | | Newport Beach | CA | 92662 | |
| BROOKS, CARMAN | 1355 E Larkspur Lane | | Flagstaff | AZ | 86001 | |
| BROOKS, JAMES | 2776 Kilwinning Drive | | Henderson | NV | 89044 | |
| BROOKS, JAMES | c/o Metro Properties, LLC - Series D | 2776 Kilwinning Drive | Henderson | NV | 89052 | |
| BROOKS, JAMES | c/o Metro Properties, LLC Series H | 2776 Kilwinning Drive | Henderson | NV | 89044 | |
| BROOKS, JAMES | C/O Metro Properties, LLC, Series D | 2776 Kilwinning Dr. | Henderson | NV | 89044 | |
| BROOKS, JIM | 2776 Kilwinning Drive | | Henderson | NV | 89044 | |
| BROWN, BETTY | 125 E Harmon Ave | box 25 | Las Vegas | NV | 89109 | |
| BROWN, BRIAN | 21192 Serra Vista | | Lake Forest | CA | 92630 | |
| Brown, Jerry | 6704 Tufted Duck Way | | North Las Vegas | NV | 89084 | |
| Brown, Julia | 16060 Ventura Boulevard | Number 105-317 | Encino | CA | 91436 | |
| Brown, Leyon | 337 Velino Avenue | | Las Vegas | NV | 89123 | |
| Brown, Robert | 41 Lewiston Court | | Ladera Ranch | CA | 92694 | |
| Brownlee Family Trust | 145 E. Harmon Ave. | #2917 | Las Vegas | NV | 89109 | |
| Brownlee Trust | 29 Compton Court | | Prairie Village | KS | 66208 | |
| Brownlee, Beverly | 29 Compton Ct | | Prairie Village | KS | 66208 | |
| Bruce and Theresa Knight | 4875 Impressario Court | | Las Vegas | NV | 89149 | |
| Bruce Chadwick | PO Box 11737 | | Lahaina | HI | 96761 | |
| Brugh, Timothy | C/O DRBYS, LLC | 625 Edgecliff Way | Redwood City | CA | 94062 | |
| Brunst, Jaleh | 1057 East Imperial Highway | Suite 153 | Placentia | CA | 92870 | |
| Bryan Mitchell | 2855 St. Rose Pkwy. | | Henderson | NV | 89052 | |
| Bryan Mitchell | 3713 Via Di Girolamo Ave. | | Henderson | NV | 89502 | |
| BRYAN, JEFF | 155 Harley Rd R#3 | | Harley | ON | N0E 1E0 | Canada |
| BRYAN, JOHN | 28 Still Water | | Newport Coast | CA | 92657 | |
| BS Majoris Inc | 7832 Gateway Ln | | Powell | OH | 43065 | |
| Bs Majoris Inc | C/O Balaganthan Somakandan | 7832 Gateway Lane | Powell | OH | 43065 | |
| Buafo, Shirley | 130 Woodcrest Court | | Macon | GA | 31201 | |
| Buchholz, Reinhart | #520 940 6th Avenue SW | Calgary AB T2P 3T1 | | | | |
| Buchstaber, Mark | 3020 Fairway Dr | | Chaska | MN | 55318 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| BUEHLER DEITZ, CAREY | C/O The Suzanne Arons Trust | 2425 Porter Street, Suite 15 | Soquel | CA | 95073 | |
| BUELL, JAMES | 4790 Caughlin Pkwy  #518 | | Reno | NV | 89519 | |
| BUHRMAN, GARY | 14401 Rue DeGascony Court | | Ballwin | MO | 63011 | |
| Bumseek Benjamin Kim | 1619 Artesia Blvd #F | | Manhattan Beach | CA | 90266 | |
| Burgum, Jim | 5603 W. Northwest Blvd | | Spokane | WA | 99205 | |
| BURN, JAMES | BrandActive (USA), Inc. | 20 Richmond Street East Ste 330 | Toronto | ON | M5C 2R9 | Canada |
| Burns, Ronald | c/o West Coast Servicing, LLC | 27372 Aliso Creek Rd #200 | Aliso Viejo | CA | 92656 | |
| BURY, RANDALL | 20704 North 90th Place | Suite 1013 | Scottsdale | AZ | 85255 | |
| Bushala, Albert | 501 W Valencia Drive | Suite F | Fullerton | CA | 92832 | |
| Bushala, George | 76075 Via Chianti | | Indian Wells | CA | 92210 | |
| Bushala, Sylvia | 76075 Via Chianti | | Indian Wells | CA | 92210 | |
| Bussey, Kevin | P.O. Box 765 | | Rankin Inlet | NU | X0C 0G0 | Canada |
| Butler, Michael | 849 Yardley Wood Road | | Kings Heath, Birmingham | | B14 4BL | United Kingdom |
| Butterfield, Robert | 10616 Scripps Summit Court | Suite 200 | San Diego | CA | 92131 | |
| Bynum, David | 11525 Manorstone Lane | | Columbia | MD | 21044 | |
| Byung Park | 3810 Wilshire #807 | | Los Angeles | CA | 90010 | |
| Byung Woo Kim | 5836 S. Pecos Rd # D-111 | | Las Vegas | NV | 89120 | |
| Byung Woo Kim | 8786 Frasure Falls Ave | | Las Vegas | NV | 89178 | |
| C. Scott Nelson | 2434 Tour Edition Drive | | Henderson | NV | 89074 | |
| C. Timothy Shaffer | 128 W. Cunningham Street | | Butler | PA | 16001 | |
| C. Timothy Shaffer | 145 E. Harmon #1221 | | Las Vegas | NV | 89109 | |
| C-5 LIMITED PARTNERSHIP | 504 North 8th Street | | Atwood | KS | 67730 | |
| CAB RENTALS LLC | 605 Queensridge Ct. | | Las Vegas | NV | 89145 | |
| CABAL, DANIEL | 1614 Copper Penny Drive | | Chula Vista | CA | 91915 | |
| Cactus One, LLC | 2382 Sunburst View St. | | Henderson | NV | 89052 | |
| Cactus One, LLC | 9606 E. Spring Mountain Rd | | Scottsdale | AZ | 85255 | |
| Cai, Jian | 191 Turnberry Road | | Half Moon Bay | CA | 94019 | |
| CAI, JIAN QUN | 191 Turnberry Rd | | Half Moon Bay | CA | 94019 | |
| Cai, Yi | 15 Windgate | | Mission Viejo | CA | 92692 | |
| CALDERON, SYLVIA | 1499 Bayshore Highway | Number 100 | Burlingame | CA | 94010 | |
| Calica, Maria | 5131 Jamestown Road | | San Diego | CA | 92117 | |
| California Insitute of Tech, CALTECH | 1200 E. California Blvd. | Mail Code 2-42 | Pasadena | CA | 91125 | |
| California Insitute of Tech, CALTECH | 1200 E. California Blvd. | Mail Code 2-42 | Pasadena | CA | 91125 | |
| CALLANS, JAMES | PO Box 5835 | | Sarasota | FL | 34227 | |
| CALLANS, JOANNA | PO Box 5835 | | Sarasota | FL | 34277 | |
| CALUGAR, DAN | 135 E Reno Ave #F-8 | | Las Vegas | NV | 89119 | |
| CALUGAR, DANIEL | 135 E Reno Ave Ste. F-8 | | Las Vegas | NV | 89119 | |
| CALUGAR, DANIEL | 4080 Paradise Road#15 9901 | | Las Vegas | NV | 89169 | |
| Calvin C Yee | 710 Hollyhock Drive | | San Leandro | CA | 94578 | |
| Camaisa, Allan | PO Box 7310 | | Rancho Santa Fe | CA | 92067 | |
| CAMP, JONATHAN | 5130 Ebner Ct | | Bethlehem | PA | 18020 | |
| Campagna, James | PO Box 6150 | | San Jose | CA | 95150 | |
| Campisi, Tracy | 524 Casella Ct | | San Ramon | CA | 94582 | |
| CAMPOS, CARLOS | 1318 Potomac Drive | | Houston | TX | 77057 | |
| CANNON RIVER PROPERTIES, LLC | Cannon River Properties, LLC | 42-160th Street | River Falls | WI | 54022 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Cao, The-Anh | 1481 Virginia St | | Berkeley | CA | 94702 | |
| CAPINO, TONI | 801 KEY HWY  Unit  P63 | | Baltimore | MD | 21230 | |
| Carl Castoro | 1408 88th Court North West | | Bradenton | FL | 34209 | |
| Carl Shin | 1817 Professional Drive | | Sacramento | CA | 95825 | |
| Carlos Campos | 1318 Potomoc Dr. | | Houston | TX | 77057 | |
| Carlos Campos | 23132 Audrey Avenue | | Torrance | CA | 90505 | |
| Carlos D. Gallegos | 2 Taylor Road | | Santa Fe | NM | 87508 | |
| CARLSON, SUSAN | 150 2nd Avenue North | Suite 1100 | Saint Petersburg | FL | 33701 | |
| Carman Brooks | 1355 East Larkspur Lane | | Flagstaff | AZ | 86001 | |
| Carman Brooks | 2945 Reatini Ct. | | Henderson | NV | 89052 | |
| Carmen Espinas and Oscar Espinas | 324 Gaudaloupe Terrace | | Fremont | CA | 94539 | |
| Carnesale, John L. | 3942 Octagon Road | | North Las Vegas | NV | 89030 | |
| Carnesale, Louis | 701 Bridger Avenue | Suite 140 | Las Vegas | NV | 89101 | |
| Carol R. Solbrig | 10300 W. Charleston | #13-252 | Las Vegas | NV | 89135 | |
| Carol Smith | PO Box 32057 | | San Jose | CA | 95152 | |
| Carr, James | 2400 10303 Jasper Avenue | | Edmonton | AB | T5J 3N6 | Canada |
| Carroll, Terrance | 36 Eastfield Dr. | | Palos Verdes Peninsula | CA | 90274 | |
| Cartwright, Cynthia | 2933 Josephine Drive | | Henderson | NV | 89044 | |
| CASAS, EDWARD | 18811 Stare Street | | Northridge | CA | 91324 | |
| Casper, Richard | 912 Chandler Drive | | Salt Lake City | UT | 84103 | |
| Casper, Tyler | 56 W 85TH ST APT 5 | | New York | NY | 10024 | |
| Cassese, Ralph | 502 123 St. Ct. NW | | Gig Harbor | WA | 98332 | |
| Cassidy Keais, Bridget | 1670 Land End Rd. | | Sidney | BC | V8L 5L5 | Canada |
| CASTILLO, MARIANO | 5372 San Florentine Ave | | Las Vegas | NV | 89141 | |
| CASTILLO, MARIANO | 7641 Park Ave | | Skokie | IL | 60077 | |
| CASTORO, CARL | 7818 40th Avenue Dr W | | Bradenton | FL | 34209-6472 | |
| Castro, Myrna | 20800 Kingsbury St | | Chatsworth | CA | 91311 | |
| Catarsi, Grace | PO Box 58 | | Naples | FL | 34106 | |
| CATHLEEN M FEBBRARO | 11161 SHADOW NOOK COURT | | LAS VEGAS | NV | 89144 | |
| Cattivera, Katherine | 736 Cypress Hills Dr | | Encinitas | CA | 92024 | |
| CAVALLARO, ERNEST | 1835 7th Street | | Los Osos | CA | 93402 | |
| CCSAR, LLC | 4155 Schoharie Turnpike | | Delanson | NY | 12053 | |
| Ceballos, Belia | 9404 Darnell Street | | Bellflower | CA | 90706 | |
| Cedar Mountain LLC | 501 West Valencia Drive | #F | Fullerton | CA | 92832 | |
| Cederquist, John | PO Box 430 | | San Ardo | CA | 93450 | |
| CEJA, GILBERTO | 21 Harrod Cir | | Salinas | CA | 93906 | |
| CELIKIAN, HERMAN | 9642 Sophia Ave | | North Hills | CA | 91343 | |
| CELIKIAN, PARUNAK | 18140 Hastings Way | | Northridge | CA | 91326 | |
| Celina AuYeung | 10020 Pimera Alta Street | | Las Vegas | NV | 89178 | |
| CENTIMARK, CORPORATION | Centimark Corporation | 12 Grandview Circle | Canonsburg | PA | 15317 | |
| Central Mortgage Company | 801 John Barrow Rd., Suite 1 | | Little Rock | AR | 72205 | |
| CENTRAL MORTGAGE COMPANY | C/O Central Mortgage Company | 801 John Barrow Road Suite 1 | Little Rock | AR | 72205 | |
| CENTRONE GAMES, LLC | 57 Bayside Court | | Margate City | NJ | 08402 | |
| Centrone, Joseph | 57 Bayside Court | | Margate City | NJ | 08402 | |
| Cervana, Chris | 26551 Basswood Avenue | | Rancho Palos Verdes | CA | 90275 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| CHADWICK, BRUCE | PO Box 11737 | | Lahaina | HI | 96761 | |
| Chainani, Rajiv | 527 Carmine Ave | | South Plainfield | NJ | 07080 | |
| Chaipatanapong Limited Partnership | 16111 Woodinville-Redmond Road NE | | Woodinville | WA | 98072 | |
| Chan, Antonio | 3665 Valley Ridge Ln | | San Jose | CA | 95148 | |
| Chan, Betty | 4651 Spring Mountain Road | Suite B-1 | Las Vegas | NV | 89102 | |
| Chan, Betty | PO Box 30668 | | Las Vegas | NV | 89173 | |
| CHAN, BRUCE | 4482 Ruskin Place | | North Vancouver | BC | V7R 3P8 | Canada |
| Chan, Herbert | 13556 Barkley Place | | Chino | CA | 91710 | |
| Chan, Herbert | 1715 Tristan Flower Avenue | | Las Vegas | NV | 89183 | |
| Chan, Herbert | 3322 California Ave | | El Monte | CA | 91731 | |
| Chan, Hin | 215 Park Row   Suite 12A | | New York | NY | 10038 | |
| Chan, Raymond | 4184 Via Viola | | Montclair | CA | 91763 | |
| Chan, Sabina | 1605 Wood Thrush Trace | | Louisville | KY | 40245 | |
| Chan, Susanna | 82 Hearthstone | | Edmonton | AB | T6H 5E5 | Canada |
| Chan, Vincent | 1038 Belmont Avenue | | North Vancouver | BC | V7R1K2 | Canada |
| Chandra, Rob | 555 Bryant Street | Number 310 | Palo Alto | CA | 94301 | |
| CHANEY, CHRIS | PO Box 96384 | | Las Vegas | NV | 89193 | |
| Chang, Cheng | 515 Vallombrosa Drive | | Pasadena | CA | 91107 | |
| Chang, Edward | 6984 Milner Ranch Ln. | | Fort Collins | CO | 80526 | |
| Chang, Jewel | 7521 Rainbow Drive | | Cupertino | CA | 95014 | |
| CHANG, LEE CHIOU | 4415 Spring Mountain Road | Suite 100 | Las Vegas | NV | 89102 | |
| Chang, Lee Chiou | TWLV Investment, LLC c/o Fred Liao | 4415 Spring Mountain Road  #100 | Las Vegas | NV | 89102 | |
| Chang, Patrice | CPP Image Systems, LLC | 6975 Wyndham Hill Dr. | Riverside | CA | 92506 | |
| Chang, Peter | 6975 Wyndham Hill Dr. | | Riverside | CA | 92503 | |
| Chang-Kim, Jooyoung | 9550 Bella Di Mora Street | | Las Vegas | NV | 89178 | |
| CHAO, CONNIE | 9459 SE Tarnahan Dr. | | Happy Valley | OR | 97086 | |
| Chao, Sheng | 5057 Walnut Grove Avenue | | San Gabriel | CA | 91776 | |
| Char Family Trust | 92 Via Regalo | | San Clemente | CA | 92673 | |
| CHAR, RANDALL | 22142 Gold Canyon Dr | | Santa Clarita | CA | 91390 | |
| Charito Ansay | 2920 Neilson Way | #201 | Santa Monica | CA | 90405 | |
| Charito Ansay | 2920 Neilson Way | Suite 201 | Santa Monica | CA | 90405 | |
| CHARKCHYAN, ARUTYUN | 629 W Doran St | | Glendale | CA | 91203 | |
| Charle & Ferne Avila | 9862 Belfair Blvd | | Bellflower | CA | 90706 | |
| Charlene Nia | 2487 80th Avenue | | Oakland | CA | 94605 | |
| Charles & Carol R. W. Solbrig - Trustees | 10300 W. Charleston 13-252 | | Las Vegas | NV | 89135 | |
| Charles A. Meeker | 7526 13th Hole Dr. | | Windsor | CA | 95492 | |
| Charles Asaro | 5836 Wispy Winds St | | Las Vegas | NV | 89148 | |
| Charles Avila | 2 Saint Vincent | | Laguna Niguel | CA | 92677 | |
| CHARLES CROOKS and LAURA CROOKS | 1402 Marsh St | | San Luis Obispo | CA | 93401 | |
| Charles Fahr (Manager) | 16 Lacrosse Court | | Henderson | NV | 89052 | |
| CHARLES GERACI and DELVIN DIAZ | 307 Via Promesa | | San Clemente | CA | 92673 | |
| Charles Selby | 9030 West Sahara Ave. | #136 | Las Vegas | NV | 89117 | |
| Charles Senatore | 437 Golden Isles Dr | #151 | Hallandale | FL | 33009 | |
| Charles W. Solbrig | 10300 W. Charleston | #13-252 | Las Vegas | NV | 89135 | |
| Charles W. Solbrig and | Carol R. Solbrig Family Trust | 10300 W. Charleston #13-252 | Las Vegas | NV | 89135 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| CHASE BANK JPMORGAN | 7255 Baymeadows Way | Mailstop JAXB2007 | Jacksonville | FL | 32256 | |
| CHASE HOME FINANCE | JP Morgan Chase | 800 Brooksedge Blvd | Westerville | OH | 43081 | |
| CHASE HOME FINANCE | JP Morgan Chase Home Finance | 800 Brooksedge Blvd | Westerville | OH | 43081 | |
| Chase Home Finance (Ohio) | /HSBC Bank USA Chase Home Loans | 800 Brooksedge Boulevard | Westerville | OH | 43081 | |
| CHASE HOME FINANCE LLC | 10790 Rancho Bernardo Drive | | San Diego | CA | 92127 | |
| CHASE HOME FINANCE LLC | c/o REO World, Inc-HOA Dept | Re: 1230215829 | Newport Beach | CA | 92660 | |
| CHASE HOME FINANCE LLC (1251425900) | C/O REO World Inc - HOA Dept | 170 Newport Center Drive Ste 260 | Newport Beach | CA | 92660 | |
| CHASE HOME FINANCE, LLC | 3415 Vision Dr. | | Columbus | OH | 43219 | |
| CHASE, LOU | 135 E Harmon Avenue | Mailbox 5 | Las Vegas | NV | 89109 | |
| CHASE, LOU | 135 East Harmon Avenue Box #5 | | Las Vegas | NV | 89109 | |
| CHASE, LOU | 4955 East Hunter Avenue | | Anaheim | CA | 92807 | |
| Chatree and Cheylene Thongkham | 39 E. Agate Ave. | #201 | Las Vegas | NV | 89123 | |
| Chatree Thongkham | 39 E. Agate Ave. | #201 | Las Vegas | NV | 89123 | |
| Chau Phan | 9081 Bolsa | #201 | Westminster | CA | 92683 | |
| CHEANG, MAN | 288 Birchwood Crossing Lane | | Maryland Heights | MO | 63043 | |
| Chekesha Van Putten | 10750 W Charleston Blvd #180 | | Las Vegas | NV | 89138 | |
| CHEN, CHRISTINA | 8252 Beverly Dr | | San Gabriel | CA | 91775 | |
| CHEN, DEREK | 4415 Spring Mountain Road | Number 100 | Las Vegas | NV | 89102 | |
| CHEN, DEREK | Ana Andres Investment LLC | 4415 Spring Mountain Rd. #100 | Las Vegas | NV | 89102 | |
| Chen, Eric | 613 Wandering Violets Way | | Las Vegas | NV | 89138 | |
| Chen, Henry | 8 Lantern Lane | | East Brunswick | NJ | 08816 | |
| Chen, Jijun | 1760 Ringwood Ave. | | San Jose | CA | 95131 | |
| CHEN, KEVIN | 15277 Canon Lane | | Chino Hills | CA | 91709 | |
| Chen, Kuan Chang | 861 San Simeon Rd. | | Arcadia | CA | 91007 | |
| CHEN, MICHAEL | 708 Princess Place | | Milpitas | CA | 95035 | |
| CHEN, QING | 829 Ch D'Aylmer | | Gatineau | QC | J4P 5T5 | Canada |
| Chen, Tommy | 675 S Arroyo Pkwy #120 | | Pasadena | CA | 91105 | |
| CHEN, WEIBEI | 290 Vista View Dr. | | Mahwah | NJ | 07430 | |
| CHENG LIM | 2540 Monte Lindo Ct | | San Jose | CA | 95121 | |
| CHENG, JASON | 1195 Saguare Terrace | | Fremont | CA | 94539 | |
| Cheng, Ju | 610 Crestview Dr | | Diamond Bar | CA | 91765 | |
| CHENG, LILI | 1195 Saguare Terrace | | Fremont | CA | 94539 | |
| Cheng, Mei Woon | 6301 Stoxmeade Drive | | Charlotte | NC | 28227 | |
| CHENG, REISHIER | 2234 Grand Avenue | | Claremont | CA | 91711 | |
| Cherdsuriya, Victor | 229 Galway Lane | | Simi Valley | CA | 93065 | |
| Cheung, Edmund | 27017 Silver Moon Lane | | Rancho Palos Verdes | CA | 90275 | |
| CHEUNG, KAYAN | 3491 Myrtle Avenue | | Las Vegas | NV | 89102 | |
| Cheung, Raymond | C/O R Tobler | 6 Clearmeadow Ln | Woodbury | NY | 11797 | |
| Chhuon, Sokun Tony | C/O Triam LLC | 4224 W Charleston #185 | Las Vegas | NV | 89102 | |
| Chi Won Cho | 15 Villa Capri | | Rancho Palos Verdes | CA | 90275 | |
| Chiafulio, Jr., Michael | 808 Percy Arms St | | Las Vegas | NV | 89138 | |
| CHIAO, REI | 1639 Cleveland Road | | Glendale | CA | 91202 | |
| Chien and Meiyu Chiu | 10036 Golden Bluff Ave. | | Las Vegas | NV | 89148 | |
| Chien Chen Chiu | 3047 S Decatur Blvd | | Las Vegas | NV | 89102 | |
| Chien Chen Chiu & Meiyu Tsai Chiu Trsts | of The Chiu Family Living Trust | 10036 Golden Bluff Ave. | Las Vegas | NV | 89148 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 15 of 107

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Chien, Jessica | 15431 Golden Ridge Lane | | Hacienda Heights | CA | 91745 | |
| Chiko, LLC | 4281 Spring Mountain Road #A | | Las Vegas | NV | 89102 | |
| CHIN, CHERYL | 75 Folsom St | #1504 | San Francisco | CA | 94105 | |
| China Frazier | 10750 W Charleston Blvd #180 | | Las Vegas | NV | 89138 | |
| Chiu, Chien-Chen | 3047 S. Decatur Blvd | | Las Vegas | NV | 89102 | |
| CHIU, EDMUND | 5266 Sabin Avenue | | Fremont | CA | 94536 | |
| CHIU, KUNG-HANG | 772 41St Avenue | | San Francisco | CA | 94121 | |
| CHIU, ROBIN | 497 S El Molino Ave #201 | | Pasadena | CA | 91101 | |
| Chizuko Nakamura | 11605 Cameo Ave | | Las Vegas | NV | 89138 | |
| Chizuko Nakamura | 3143 Elk Clover Street | | Las Vegas | NV | 89135 | |
| Chizuko Nakamura 2001 Revocable trust | 11605 Cameo Ave | | Las Vegas | NV | 89138 | |
| Cho Family Trust | 2501 G Street | | Bakersfield | CA | 93301 | |
| Cho, Benjamin | 20 Pepper Tree Lane | | Los Angeles | CA | 90036 | |
| Cho, Chi | 15 Via Capri | | Rancho Palos Verdes | CA | 90275 | |
| Cho, Larry & Stephanie | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Cho, Myung Ja | 17221 Pires Avenue | | Cerritos | CA | 90703 | |
| Cho, Sang Mi | PO Box 473 | | Lafayette | CA | 94549 | |
| Cho, Shin Ja | 116-101 Heritage, 308-4 Geumgok-dong | Bundang-gu | Seognam City | | 463-869 | Korea |
| CHO, STEFANIE | 8901 Limoges Way | | Bakersfield | CA | 93311 | |
| Cho, Yang | 775 Scarsdale Rd | Unit 18 | Tuckahoe | NY | 10707 | |
| Cho, Young | Tour Baksa, LLC | 601 S. 10th St. #203 | Las Vegas | NV | 89101 | |
| Choi Chiropractic Professional Corp. | 408 So. Beach Blvd. | Ste. 208 | Anaheim | CA | 92804 | |
| Choi, Andy | 4165 Drop Tine Ct. | | Reno | NV | 89511 | |
| CHOI, BRICE | 120 Arden Court | | Peachtree City | GA | 30269 | |
| CHOI, JENNIFER | 2771 Loch Leven Way | | Henderson | NV | 89044 | |
| CHOI, JENNIFER | 5525 W Flamingo Rd Unit 2009 | | Las Vegas | NV | 89103 | |
| Choi, Jina | 3288 Red Pine Road | | Yorba Linda | CA | 92886 | |
| Choi, Jinok | 3919 Rock Hill Loop | | Apopka | FL | 32712 | |
| Chong, Edmond | 825 La Playa St Apt 429 | | San Francisco | CA | 94121 | |
| Chong, Won Sook | 5105 Via Donte | | Marina del Rey | CA | 90292 | |
| CHOPRA, VIMAL | 8121 Salado Springs Dr | | Plano | TX | 75025 | |
| Chou, Cecilia | 14929 Landmark Drive | | Louisville | KY | 40245 | |
| CHOU, DANNY | 3808 Noriega St | | San Francisco | CA | 94122 | |
| Chou, Rodney | 2105 Club Vista Place | | Louisville | KY | 40245 | |
| Choudhry, Nauman | 5266 Snowbird CT | | Kalamazoo | MI | 49009 | |
| CHOW, TED | 468 Live Oak Drive | | Danville | CA | 94506 | |
| CHOW, THERON | 468 Live Oak Drive | | Danville | CA | 94506 | |
| Chow, Ward | 2010 S Abrams Ct. | | Spokane | WA | 99203 | |
| CHOWDHRY, BASHIR | 605 Queensridge Ct | | Las Vegas | NV | 89145 | |
| CHOWDHRY, KAUSAR | 605 Queensridge Ct | | Las Vegas | NV | 89145 | |
| Christina Kim | 12860 Charlwood Street | | Cerritos | CA | 90703 | |
| CHRISTINA KIM and CLARISSA MEDINA | 12860 Charlwood Street | | Cerritos | CA | 90703 | |
| Christophe Andre Mouton | P.O. Box 22922 | | Carmel | CA | 93922 | |
| Christopher & Tammy Marsico | One Cherry Hills Park Drive | | Cherry Hills Village | CO | 80113 | |
| Christopher Andre Mouton and Jean Claude Mouton | P.O. Box 22922 | | Carmel | CA | 93922 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Christopher Marsico Family | Real Estate Partnership, LLP | 1200 17th Street #1600 | Denver | CO | 80202 | |
| Christopher Mouton | P.O. Box 22922 | | Carmel | CA | 93922 | |
| CHU, CHUN MEI | 440 Middlesex Rd | | Tyngsboro | MA | 01879 | |
| Chu, Ming Yuh | PO Box 1322 | | Lomita | CA | 90717 | |
| CHU, SUSIE | PO BOX 1322 | | Lomita | CA | 90717 | |
| Chu, Woo | 2770 W 114th ct | | Denver | CO | 80234 | |
| Chu, Zoie | 9272 Snow Flower Ave | | Las Vegas | NV | 89147 | |
| Chua, Kevin | 11544 Glowing Sunset Lane | | Las Vegas | NV | 89135 | |
| Chuck E Rudolph | 6900 E. Camelback Road | Unit 602 | Scottsdale | AZ | 85257 | |
| Chuck E. & Socorro C. Rudolph | 20701 N. Scottsdale Rd | #.107-471 | Scottsdale | AZ | 85255 | |
| Chuck E. Rudolph | 20701 N. Scottsdale Rd | #.107-471 | Scottsdale | AZ | 85255 | |
| Chung, Amy | 852 Kahena Street | | Honolulu | HI | 96825 | |
| Chung, Ming-Ting | 4750 Highlands Place Circle | | Lakeland | FL | 33813 | |
| Chung, Steven | 6 Corte Princesa | | Millbrae | CA | 94030 | |
| Chung, Winnie | 1215 Seamist Dr. | | Houston | TX | 77008 | |
| CHUPINSKY, KENNETH | 801 S Rampart Blvd | | Las Vegas | NV | 89145 | |
| CHUPP, ANDREW | 3008 North 146th Street | | Omaha | NE | 68116 | |
| Chvatal, Frank | 504 North 8th Street | | Atwood | KS | 67730 | |
| Cifelli, Thomas | P.O. Box 190 | | Scottsdale | AZ | 85252 | |
| Cimarron Enterprises Inc | 3111 W. Tropicana Ave | | Las Vegas | NV | 89103 | |
| Cimarron Enterprises Inc | PO Box 14844 | | Las Vegas | NV | 89114 | |
| CIMARRON INVESTMENT CO., LLC | PO Box 14844 | | Las Vegas | NV | 89114 | |
| Cindy Pietraskez | 13285 S. Plymouth Ct. | | Chicago | IL | 60605 | |
| Cintron, Julio | 22 Perennial Border Ct | | Las Vegas | NV | 89148 | |
| CISSELL, SHANE | 7475 W Sahara #100 | | Las Vegas | NV | 89117 | |
| Citi Mortgage Inc. | 1000 Technology Drive | MS 314 | O'Fallon | MO | 63368 | |
| CITIBANK | 2006-5 C/O EMC MORTGAGE CORP | 2780 LAKE VISTA DRIVE | LEWISVILLE | TX | 75067 | |
| CITIBANK, N.A. | c/o EMC MortgageCorporation | 2780 Lake Vista Drive | Lewisville | TX | 75067 | |
| Citibank, N.A. | Mortgage Electronic Registration Systms | 2780 Lake Vista Drive | Lewisville | TX | 75067 | |
| CITIBANK, NA | 3476 Stateview Boulevard | MAC #X7801-013 | Fort Mill | SC | 29715 | |
| CITIMORTGAGE INC. | 1111 Northpoint Drive | | Coppell | TX | 75019 | |
| CITIMORTGAGE, INC. | Citimortgage, Inc. | ATTN: REO Dept. | O'Fallon | MO | 63368 | |
| CJSS Holdings, LLC | PO Box 777396 | | Henderson | NV | 89077 | |
| Clapp, William | 1115 Copper Moon Lane | | North Las Vegas | NV | 89031 | |
| Clark County Treasurer as Trustee | 500 S. Grand Central Pkwy | | LAS VEGAS | NV | 89106 | |
| Clark Greene & Associates, Ltd | Attn: Anna Chapter | 3770 Howard Hughes Pkwy Ste. 195 | Las Vegas | NV | 89109 | |
| Clark, Edward | 30732 Via Conquista | | San Juan Capistrano | CA | 92675 | |
| CLARKE, EVELYN | 135 E Harmon Ave | Mailbox 31 | Las Vegas | NV | 89109-4500 | |
| Clarke, Tom | 68 Twilight Rose St | | Las Vegas | NV | 89138 | |
| Claude D'Souza | 624 Lynwood St. | | Thousand Oaks | CA | 91360 | |
| CLAUDY, DEAN | 8416 Starstruck Avenue | | Las Vegas | NV | 89143 | |
| CLAY FRAZIER and PAULA FRAZIER | 7405 West St. Bernard Hwy. | | Arabi | LA | 70032 | |
| CLEARVIEW, INVESTMENTS | 12561 Eastern | | Henderson | NV | 89074 | |
| Clemente Garcia | 145 E. Harmon Avenue | | Las Vegas | NV | 89109 | |
| CLEMETSON, CHAD | 2960 Roundrock Court | | Reno | NV | 89511 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Cleveland-Maes, Stephanie | 1636 W 1st St | | San Pedro | CA | 90732 | |
| Cliff Koschnick | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Clifford Koschnick | 145 E Harmon Ave #1121 | | Las Vegas | NV | 89109 | |
| Clifford Koschnick | 911-1 Cedar Bay Road | | Jackonvile | FL | 32218 | |
| Clifford Koschnick | 911-1 Cedar Bay Road | | Jacksonville | FL | 32218 | |
| Clouser, Leo | 1102 Arroyo View | | Newbury Park | CA | 91320 | |
| Clouser, Lisa | 17439 Sunburst St | | Northridge | CA | 91325 | |
| COAN, MICHAEL | c/o Michael A Coan Trust | 5348 Vegas Dr | Las Vegas | NV | 89108 | |
| COAN, MICHAEL | c/o Michael Coan Trust | 5348 Vegas Dr | Las Vegas | NV | 89108 | |
| Cobetto, Mark | 1276 N Wayne St. #304 | | Arlington | VA | 22201 | |
| Cobetto, Mark | 8764 Swisher Creek Crossing | | New Albany | OH | 43054 | |
| Cobetto, Mark | C/O 1407 Associates, LLC | 8764 Swisher Creek Crossing | New Albany | OH | 43054 | |
| Cohen, Albert | 5515 Caminito Mundano | | San Diego | CA | 92130 | |
| Cohen, Darrel | 2138 Historic Decatur Road | | San Diego | CA | 92106 | |
| COHEN, DOUG | 125 E Harmon Ave | Mailbox 3 | Las Vegas | NV | 89109 | |
| COHEN, ELI | 4603 Reforma Road | | Woodland Hills | CA | 91364 | |
| Cohen, Ira Lawrence | 2505A Citic Building | 19 Jianguomenwai | Beijing | | 100004 | China |
| Cohen, Nir | 393 Avenue S Unit#56 | | Brooklyn | NY | 11223 | |
| COHEN, PHILLIP | 120 West 2nd Street | Apt #2801 | North Vancouver | BC | V7M 1C3 | Canada |
| COLLINS, JOHN | 3626 Woodlace Dr | | Humble | TX | 77396 | |
| Colon, Ramon | 5212 Runnin River Drive | | Plano | TX | 75093 | |
| Colton, William | C/O Funtime Properties Inc. | 4905 Lido Sands Dr. | Newport Beach | CA | 92663 | |
| COLUCCI, GREGORY | 125 E Harmon Ave | Mailbox 66 | Las Vegas | NV | 89109 | |
| COMMUNITY FIRST BANK OF INDIANA | 201 West Sycamore St. | | Kokomo | IN | 46901 | |
| CONARD FAMILY TRUST | 39345 VINELAND STREET | | CHERRY VALLEY | CA | 92223 | |
| CONARD, KENNETH | 39345 Vineland Street | | Beaumont | CA | 92223 | |
| CONARD, KENNETH | Conard Family Trust | 39345 Vineland St | Beaumont | CA | 92223 | |
| CONDOS, LLC RENT VEGAS | 468 Live Oak Drive | | Danville | CA | 94506 | |
| Conejero, Terencia | 2 Woodfern Court | | Huntington Station | NY | 11746 | |
| Conklin, Richard | 2710 Pheasant Run Blvd | | Aberdeen | SD | 57401 | |
| CONNELL, PETER | PO Box 60035 | | Paphos | | 8100 | Cypus |
| Connolly, Cathy | 2109 Twain Avenue | | Carlsbad | CA | 92008 | |
| CONNOLLY, DENNIS | 2109 Twain Avenue | | Carlsbad | CA | 92008 | |
| CONRAD FAMILY TRUST | 39345 VINELAND STREET | | CHERRY STREET | CA | 92223 | |
| Consumer Solutions 3, LLC | 12700 Whitewater Drive | | Minnetonka | MN | 55343 | |
| Contract Automotive Plaza LLC | 13015 Keswick St. | | N. Hollywood | CA | 91605 | |
| CORAZON ORTILLE | 816 W. BUNKER HILL AVENUE | | MONTEBELLO | CA | 90640 | |
| CORBRIDGE, LINDA | 6911 Shadow Wood Dr | | | | 93021 | |
| CORBRIDGE, LINDA | 6911 Shadow Wood Drive | | Moorpark | CA | 93021 | |
| Cornelio Keeler, Angeles | C/O The Angeles Cornelio Living Trust | 2262 Salt Air Dr. | Santa Ana | CA | 92705 | |
| Cornelio Keeler, Angeles | CO Angeles Cornelio Living Trust | 2262 Salt Air Dr. | Santa Ana | CA | 92705 | |
| Coronado Haro | 5115 North Lyman Avenue | | Covina | CA | 91724 | |
| Corrales, Robert | 1038 Smoketree Dr | | Corona | CA | 92882 | |
| Cortes, Jose | 22016 Saticoy Street | | Canoga Park | CA | 91303 | |
| Cosca-Cruz, Miriam | 463 Roberts Rd | | Pacifica | CA | 94044 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Coss, Lawrence | Cannon River Properties LLC | 42 160th Street | River Falls | WI | 54022 | |
| Coss, Lawrence | Canyon River Properties LLC | 42 - 160th Street | River Falls | WI | 54022 | |
| COSTELLO, BRADLEY | c/o Beaverat Holdings, LLC | PO Box 11045 | Newport Beach | CA | 92658 | |
| COSTELLO, BRADLEY | c/o Bradley R. Costello 1997 Trust | PO Box 11045 | Newport Beach | CA | 92658 | |
| COSTELLO, MARK | 2204 W Apache Rain Rd | | Phoenix | AZ | 85085 | |
| COUGHLAN, LESLIE | 135 E Harmon Ave | Box 113 | Las Vegas | NV | 89109 | |
| COULTER, JAMES | 307 Kreiss Road | | Renfrew | PA | 16053 | |
| COURTE, ANGELA | c/o Dynamic AC Properties LLC | 1876 Leather Fern Dr | Ocoee | FL | 34761 | |
| COURTE, LOUIS | c/o Enterprise LC Properties, LLC | PO Box 5600 | Vail | CO | 81658 | |
| Courte, Louis | PO BOX 5600 | | Vail | CO | 81658 | |
| COURY, TIMOTHY | TSMCE, LLC | PO Box 4115 | Prescott | AZ | 86302 | |
| Cowden, Peter | 73 Nanapashemet Street | DMW Investments | Marblehead | MA | 01945 | |
| COX, EDWARD | 4381 W. Flamingo RD | | Las Vegas | NV | 89103 | |
| CPP IMAGE SYSTEMS, LLC | 6975 Wyndham Hill Drive | | Riverside | CA | 92506 | |
| Craig A. Primas | 3035 Red Springs Road | | Las Vegas | NV | 89135 | |
| Craig Primas | 3035 Red Springs Road | | Las Vegas | NV | 89135 | |
| CRIBBS, JOHN | 5598 Caminito Genio | | La Jolla | CA | 92037 | |
| CRIBBS-PAUKA, MELANIE | 175 Bridlewood Court | | Santa Cruz | CA | 95060 | |
| CROMER, ROBERT | 3775 Dawsonia Street | | Bonita | CA | 91902 | |
| CROOKS, LAURA | 1402 Marsh St | | San Luis Obispo | CA | 93401 | |
| Crum, Terry | 115 Shake Tree Ln | | Scotts Valley | CA | 95066 | |
| Cruz, Leonard | 900 West Olympic Blvd Suite 48D | | Los Angeles | CA | 90015 | |
| Cruz, Prax | P.O. Box 3042 | | Covina | CA | 91722 | |
| Csaba Properties, LLC | 5151 S. Procyon | #105 | Las Vegas | NV | 89108 | |
| Cua, Albert | 180 Melissa Circle | | Daly City | CA | 94014 | |
| Cudek, Barb | 262 Sanderson Rd. | | Quesnel | BC | V2J5V9 | Canada |
| Cudek, Barbara | 262 Sanderson Road | | Quesnel | BC | V2J5V9 | Canada |
| Cui, Wei | 15931 Aurora Crest Dr | | Whittier | CA | 90605 | |
| Culliss, Gary | 258 W. 71 Street | Number 1A | New York | NY | 10023 | |
| Culliss, Gary | 258 West 71st Street | Suite 1A | New York | NY | 10023 | |
| Culliss, Gary | 258 West 71st Street  Suite #1A | | New York | NY | 10023 | |
| CULNANE, DAN | 1315 N. Tustin, # I-379 | | Orange | CA | 92867 | |
| CURD, JARRETT | 269 S Beverly Dr | | Beverly Hills | CA | 90212 | |
| Curry, Joice | 11211 Carmel Creek Road | Unit 3 | San Diego | CA | 92130 | |
| Cutajar, Anthony | 8738 Santiago St | | Hollis | NY | 11423 | |
| Cutmore, Steven | 61 Angara CCT | | Glenwood | NSW | 2768 | Austrailia |
| CYNTHIA FRITZ | 1702 MERIDIAN AVE | #182 | SAN JOSE | CA | 95125 | |
| Cynthia Glickman | 11738 Stonewall Springs Avenue | | Las Vegas | NV | 89138 | |
| Cyrus Meshki | c/o Law Offices of Cyrus Meshki | 10866 Wilshire Blvd. #400 | Los Angeles | CA | 90024 | |
| D.G. Capital | c/o Rock Island Cap, LLC | 700 W. 47th St #450 | Kansas City | MO | 64112 | |
| D.G. Capital, LLC | c/o Rock Island Cap, LLC | 700 W 47th St Ste: 450 | Kansas City | MO | 64112 | |
| D.G. Capital, LLC co Rock Island Capital | 700 West 47th Steet | Suite 450 | Kansas City | MO | 64112 | |
| D.G. Capital, LLC, a Missouri | 700 West 47th Steet | Suite 450 | Kansas City | MO | 64112 | |
| Daco, Filipines | 1510 Shinn Ct | | Fremont | CA | 94536 | |
| DADBIN, NASSER | Nasser Dadbin & Parvin Dayansedgh FmTrst | 482 Arnaz Drive | Los Angeles | CA | 90048 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Dadgar Mahindokht | 8 ROBIN RIDGE | | ALISO VIEJO | CA | 92656 | |
| Dadgar, Mahin | 8 Robin Ridge | | Aliso Viejo | CA | 92656 | |
| Daganzo, Jerson | 1871 Marsh Wren Ct | | Ocoee | FL | 34761 | |
| Dagenais, Sophie | 366 Broadway | Number 5B | New York | NY | 10013 | |
| Dahle, Dennis | 4595 S State St | | Salt Lake City | UT | 84107 | |
| Dai, Vandu | 11711 Hillcrest Road | | Dallas | TX | 75230 | |
| Dale Eugene Northup, Jr. | 226 50th St. | | Virginia Beach | VA | 23451 | |
| D'Alessandri, Silvano | 2966 Homestead Dr | | Fort Mitchell | KY | 41017 | |
| Dammeier Family Revocable Trust | 9117 Carrari Court | | Alta Loma | CA | 91737 | |
| Dammeier, Dieter | 305 N 2nd Ave | | Upland | CA | 91786-6064 | |
| Dammeier, Dieter | 9117 Carrari Ct. | | Rancho Cucamonga | CA | 91737 | |
| D'AMORE, GIOVANNI | 114 North Glendora Ave | #203 | Glendora | CA | 91741 | |
| Dampeer, Shirley | 16539 Escalon Drive | | Fontana | CA | 92334 | |
| DAMRA, FAYEZ | 3650 Annie Oakley | | Las Vegas | NV | 89120 | |
| DAMRA, FAYEZ | 6350 Annie Oakley | | Las Vegas | NV | 89120 | |
| DAMRA, FAYEZ | 6350 Annie Oakley Drive | | Las Vegas | NV | 89120 | |
| DAMRA, FAYEZ | 6350 Annie Oaks Dr | | Las Vegas | NV | 89120 | |
| DAN BIRDSALL | PO BOX 138 | | Hugo | MN | 55038 | |
| Dan Calugar | 135 E. Reno Ave. | #F-8 | Las Vegas | NV | 89119 | |
| Dan Culnane | 1339 E. Katella Ave # 349 | | Orange | CA | 92867 | |
| DANBROOK, CAROL | 3788 Grim Ave | Apt 4 | San Diego | CA | 92104 | |
| Dane R. Phillips | PO Box 371001 | | Las Vegas | NV | 89137 | |
| DANESH, HOUSHMAND | 100 Ambiance | | Irvine | CA | 92603 | |
| Dangeti, Srinivas | 225 Burns Road | PO Box 1529 | Elyria | OH | 44036 | |
| DANIEL | 10279 Evening Primrose Avenue | | Las Vegas | NV | 89135 | |
| Daniel Ahn | 621 10th Brookshire Lane | | Plymouth | MN | 55446 | |
| Daniel and Eleanor Cabal | 1614 Copper Penny Drive | | Chula Vista | CA | 91915 | |
| Daniel and Grace-Madrid Armstrong | 10279 Evening Primrose Lane | | Las Vegas | NV | 89135 | |
| Daniel D. Ahn and Sara Y. Ahn | 7600 Silver Meadow Court | | Las Vegas | NV | 89117 | |
| Daniel G. Calugar | 135 E. Reno Ave. | Ste. F-8 | Las Vegas | NV | 89119 | |
| Daniel G. Calugar | 4080 Paradise Road | #15 #9901 | Las Vegas | NV | 89169 | |
| Daniel J. Robbins, Trustee | 3050 Pennyrile Forest Court | | Henderson | NV | 89109 | |
| DANIEL REICH and NATALIE REICH | 2651 Blossom St | | Simi Valley | CA | 93063 | |
| Daniela Baldieri | 5737 Kunan Rd | #299 | Agoura Hills | CA | 91301 | |
| Daniela Baldieri Silvers (Trustee) | 1396 King James Court | | Oak Park | CA | 91377 | |
| Danny Chou | 3808 Noriega St. | | San Francisco | CA | 94122 | |
| DANNY MAES and STEPHANIE CLEVELAND | 1636 W 1st St | | San Pedro | CA | 90732 | |
| DAO, HUNG | 14032 Cordary Avenue | Number 18 | Hawthorne | CA | 90250 | |
| DAPOLITO, ANN | 9062 Lucca Street | | Boynton Beach | FL | 33472 | |
| Dapolito, Thomas | 10809 Garden Mist Drive | Suite 1095 | Las Vegas | NV | 89135 | |
| Darlene Mirabella | 2901 Sturgis Rd | | Oxnard | CA | 93030 | |
| Darrel S. Cohen | 2138 Historic Decatur Rd | | San Diego | CA | 92106 | |
| Darrel S. Cohen and Diane A. Koonjy | Trustes of The Koonjy Cohen Family Trust | 2138 Historic Decatur Rd | San Diego | CA | 92106 | |
| Darrel S. Cohen, Trustee of | The Koonjy Cohen Family Trust | 2138 Historic Decatur Rd | San Diego | CA | 92106 | |
| Darren C. Petersen Living Trust | 7885 Westwind Road | | Las Vegas | NV | 89139 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| DARRON R RISHWAIN | 1526 FIFTH AVENUE | | SAN RAFAEL | CA | 94901 | |
| Darron R. Rishwain | 1526 5th Avenue | | San Rafael | CA | 94901 | |
| Dashrath Panchal, Dina D. Panchal and Narmin Hirji | 433 S. Capron Avenue | | West Covina | CA | 91792 | |
| DASHRATH PANCHAL, DINA PANCHAL and Narmin Hirji | 433 S. Capron Avenue | | West Covina | CA | 91792 | |
| DATTILIO, JOSEPH M | PO Box 97893 | | Las Vegas | NV | 89193 | |
| DAULAT FAMILY TRUST | 2101 S VALADEZ | | Las Vegas | NV | 89117 | |
| DAULAT, JALDEEP | 2101 South Valdez Street | | Las Vegas | NV | 89117 | |
| David & Li Li Cheng | 1195 Saguare Terrace | | Fremont | CA | 94539 | |
| David and Kaymee Sin | 2566 Tuscany Way | | Fullerton | CA | 92835 | |
| David Bynum | 11525 Manorstone Ln | | Columbia | MD | 21044 | |
| David C. and Alison A. Miller | 11393 Perugino Drive | | Las Vegas | NV | 89138 | |
| David D French Rev Trst Dtd Dec 2, 2006 | & D G Capital Trust Dated Jan 22 2007 | 6601 Wenonga Terrace | Mission Hills | MO | 66208 | |
| David D. French | 6601 Wenonga Terrace | | Mission Hills | MO | 66208 | |
| David D. French, Trustee | 6601 Wenonga Terrace | | Mission Hills | MO | 66208 | |
| David Decker | 4570 E. Mazatzal | | Cave Creek | AZ | 85337 | |
| David Heaston | 5015 West Sahara Ave | Ste. 125 | Las Vegas | NV | 89146 | |
| David Humphreys | 3409 Calle Del Torre | | Las Vegas | NV | 89102 | |
| David Jaget | 2508 Monarch Bay Drive | | Las Vegas | NV | 89128 | |
| David Jin | 2258 Green Mountain Court | | Las Vegas | NV | 89135 | |
| David John Martin | 3067 Whisperwave Circle | | Redwood Shores | CA | 94065 | |
| David Klek | 300 Lindsay Lane | | North Kingstown | RI | 02852 | |
| David L. Vadis | 2009 W Broadway Ave | Suite 400 PMB 116 | Forest Lake | MN | 55025 | |
| DAVID L. VADIS | C/O Tech - Pro, Inc. | 3000 Centre Pointe Drive | Roseville | MN | 55113 | |
| David M. Ross | P.O. Box 80906 | | Las Vegas | NV | 89180 | |
| David Martin | 3067 Whisperwave Circle | | Redwood City | CA | 94065 | |
| David Owen | 3120 N Lincoln Avenue  Suite 3E | | Chicago | IL | 60657 | |
| David Park | 2801 Sepulveda Boulevard | Suite 116 | Torrance | CA | 90505 | |
| David R. Schubach | 342 West Neck Road | | Lloyd Harbor | NY | 11743 | |
| David Ross | PO Box 80906 | | Las Vegas | NV | 89180 | |
| David Shim | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| David Sin | 2566 Tuscany Way | | Fullerton | CA | 92835 | |
| David Sin | 2566 Tuscany Way | | Fullerton | CA | 92835 | |
| David Sin | c/o Kaymee Sin | 2990 E Mira Loma Ave | Anaheim | CA | 92806 | |
| DAVID STAUFFACHER | 4953 CTH N | | SUN PRAIRIE | WI | 53590 | |
| David Su | 15513 Ficus St | | Chino Hills | CA | 91709 | |
| David Su | 5648 Schaefer Avenue | | Chino | CA | 91710 | |
| David Szostek | 820 Monroe Avenue NW | #105 | Grand Rapids | MI | 49503 | |
| David Tina | 11553 Glowing Sunset Lane | | Las Vegas | NV | 89135 | |
| DAVID WEINER | 3940 LAUREL CANYON BLVD | #327 | STUDIO CITY | CA | 91604 | |
| David Weltsch | 210 S. Juniper St. #100 | | Escondido | CA | 82025 | |
| DAVIDOV, LARISA | 4647 Laurel Canyon Blvd | | Valley Village | CA | 91607 | |
| Davidson, Troy | 1914 Cordova Road | #205 | Fort Lauderdale | FL | 33316 | |
| DAVIDUK, E. MICHAEL | Motorsports International, Inc | Box 1166 Station Main | Edmonton | AB | T5J 2M4 | Canada |
| DAVIDUK, MICK | c/o 17024705 Alberta LTD | PO Box 1166, Station Main | Edmonton | AB | T5J 2M4 | Canada |
| DAVIDYAN, SHARET | 125 E. Harmon Ave. | Box #89 | Las Vegas | NV | 89109 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Davila, Miguel | 5213 Glen Gables Lane | | Las Vegas | NV | 89108 | |
| DAVIS, FRANK | 5626 Gulf Drive | | Bradenton Beach | FL | 34217 | |
| Daw-Investments, LLLP | 10624 S. Eastern Ave # A402 | | Henderson | NV | 89052 | |
| DAYUM ENTERPRISES | 125 E Harmon Ave Box#75 | | Las Vegas | NV | 89109 | |
| DAYUM ENTERPRISES | 125 E Harmon Box#75 | | Las Vegas | NV | 89109 | |
| DAYUM ENTERPRISES | 125 E. HARMON AVE | #.75 | LAS VEGAS | NV | 89109 | |
| Dayum Enterprises | P. O. Box 2243 | | Chesapeake | VA | 23327 | |
| Dayum Enterprises & Alexander Taylor | 125 East Harmon Avenue | #75 | Las Vegas | NV | 89109 | |
| Db508 LLC. A texas limited company | P.O. Box 1300 | | Wimberley | TX | 78676 | |
| DB508, LLC | PO Box 1300 | | Wimberley | TX | 78676 | |
| De Da Enterprises, LLC Series III | 10036 Golden Bluff Ave. | | Las Vegas | NV | 89148 | |
| DE LA CRUZ, MICHAEL | 419 Laurel Ave | | Menlo Park | CA | 94025 | |
| De La Lama, Jazmin | 765 Crandon Blvd #310 | | Key Biscayne | FL | 33149 | |
| De Leon, Juan | 98 Loyola Avenue | | Menlo Park | CA | 94025 | |
| Dean & Donna Jenkyns | 675 Foxgrove Avenue | | Winnipeg | MB | R2E0A8 | Canada |
| Dean Ader TRS | PO Box 5345 | | San Clemente | CA | 92674 | |
| Dean Claudy | 8416 Starstruck Ave. | | Las Vegas | NV | 89143 | |
| Dean Lunn | 20331 40A Avenue | | Langley | BC | V3A 2Y7 | Canada |
| Dean, Lon | 1321 Prestwick Road#147F | | Seal Beach | CA | 90740 | |
| Debbie Lynn Sivas | 7113 N. Van Ness Blvd | | Fresno | CA | 93711 | |
| DEBBIE LYNN SIVAS REVOCABLE TRUST | 7113 N VAN NESS BLVD | | FRESNO | CA | 93711 | |
| Deborah J. Kohler | 11554 Cedar Pass | | Minnetonka | MN | 55305 | |
| Debra J Ballweg | 145 E. Harmon Avenue | Mailbox 9 | Las Vegas | NV | 89109 | |
| Debra J Ballweg | 145 East Harmon Avenue, Mailbox 9 | | Las Vegas | NV | 89109 | |
| Debra J. Ballweg | 145 East Harmon Avenue | #215 Bldg A | Las Vegas | NV | 89109 | |
| Debra M. Doyle | 353 N. Clark Street | | Chicago | IL | 60654 | |
| Decker, David | 4530 E Mazatzal Dr | | Cave Creek | AZ | 85331 | |
| Decker, Todd | 4337 Marina City Dr | Unit 739 | Marina del Rey | CA | 90292 | |
| Deena Weinberg | 444 Beardsley Circle | | Henderson | NV | 89052 | |
| DEFILIPPO, MATTHEW | 10024 Charlemont Drive | | Las Vegas | NV | 89134 | |
| Degennaro, Vincent | 1881 Washington ave #8H | | Miami Beach | FL | 33139 | |
| DeJesus, Wilhelmina | 1545 Blackhawk Dr | | Walnut | CA | 91789 | |
| Dekirmenjian, Hagop | 1301 N. Hollywood Way #111 | | Burbank | CA | 91505 | |
| Del Fante 1997 Trust | Trustees | 9389 Verde Way | Las Vegas | NV | 89149 | |
| DEL FANTE, TRACY | c/o Del Fante Trust | 9389 Verde Way | Las Vegas | NV | 89149 | |
| Del Rosario, Alfonso | 12476 Altura Dr | | Rancho Cucamonga | CA | 91737 | |
| Del Rosario, Felicidad | 12476 Altura Dr. | | Rancho Cucamonga | CA | 91737 | |
| Del Rosario, Paul Gerald | 12 Luz Circle Corinthian Gardens | | Quezon City | | 1100 | Philippines |
| Del Rosario, Roberto | 12 Luz Circle Corinthian Gardens | | Quezon City | | 1110 | Philippines |
| Del Thomas Ponchock | 2714 Gingerview Lane | | Annapolis | MD | 21401 | |
| Delaire, Brian | 38448 Crosspointe Cmn | | Fremont | CA | 94536 | |
| Delapena, Bella | PO Box 2658 | | Merced | CA | 95340 | |
| DELAPENA, NICHOLAS | 5930 Phoenician Ct | | Merced | CA | 95340 | |
| DELEON, JESSE | 1521 Via Lopez | | Palos Verdes Peninsula | CA | 90274 | |
| Delgaudio, Ralph | 220 Fairfield Ln | | Hillsborough | NJ | 08844 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Delhon, Virendra | 12511-29 Avenue | | Edmonton | AB | T6J 6E1 | Canada |
| DELL, THOMAS | 7761 Brambly Creek Ct. | | Las Vegas | NV | 89129 | |
| DELLHEIM, LAURENCE | 6945 North Mona Lisa Road | | Tucson | AZ | 85741 | |
| Delonga, Steven | 5505 Vine Street | | Alexandria | VA | 22310 | |
| DEMEREST, ROBERT | 3089 Stevenson | | Pebble Beach | CA | 93593 | |
| Denboer, Doug | 637 Bigcyn Drive W. | | Palm Springs | CA | 92264 | |
| Denise Leung, TRS | 2360 Huntington drive | Suite 300 | San Marino | CA | 91108 | |
| Denise Leung, Trustee | 2360 Huntington drive | Suite 300 | San Marino | CA | 91108 | |
| Denning Management Services LLC | 10300 W Charlestion Ste 13-334 | | Las Vegas | NV | 89135 | |
| Dennis and Cathryn Connolly | 2109 Twain Ave. | | Carlsbad | CA | 92008 | |
| Dennis C Connolly IV | 15 Encantado Canyon | | Rancha Santa Margarita | CA | 92688 | |
| Dennis Connelly and Cathryn Connelly | 2109 Twain Avenue | | Carlsbad | CA | 92008 | |
| Dennis J. Dahle | 4595 S. State Street | | Murray | UT | 84107 | |
| DENNIS LEUNG | 2360 HUNTINGTON DR | #300 | SAN MARINO | CA | 91108 | |
| Dennis Leung (Trustee) | 145 E. Harmon Ave. | #3219 | Las Vegas | NV | 89109 | |
| DENNIS LEUNG and JIYEN SHIN | 8262 Shkadow Creek Ln | Ste 300 | Yorkville | IL | 60560 | |
| Dennis W. Wiley | 4790 W. University Ave. | | Las Vegas | NV | 89103 | |
| Dennis W. Wiley and Marilyn C. Wiley | Revocable Living Trust of 10/15/01 | 4790 W. University Ave. | Las Vegas | NV | 89103 | |
| Dennis Werner | 16891 Saybrook Ln | | Huntington Beach | CA | 92649 | |
| Dennis, George | 2701 Via Orange Way | #1 | Spring Valley | CA | 91978 | |
| DePerio, Norma | 11172 Duxbury Rd | | Oak Hills | CA | 92344 | |
| Depew, Richard | 28 Elderwood | | Aliso Viejo | CA | 92656 | |
| Dequina, Teresita | 3637 Roundtree Ct | | Orange | CA | 92867 | |
| Derek Tabiloy and Karrie Trabiloy | 9118 Morning Glow Way | | Sun Valley | CA | 91352 | |
| Deutsch, Frederick | 7 Via Jazmin | | San Clemente | CA | 92672 | |
| DEUTSCHE BANK NATIONAL TRUST | 400 Countrywide Way | SV-35 | Simi Valley | CA | 93065 | |
| DEUTSCHE BANK NATIONAL TRUST | Deutsche Bank National Trust Co. | c/o Countrywide Home Loans, Inc. | Simi Valley | CA | 93065 | |
| DEUTSCHE BANK NATIONAL TRUST CO | c/o Specialized Loan Services LLC | 8742 Lucent Blvd Suite 300 | Littleton | CO | 80129 | |
| Deutsche Bank National Trust Company | 400 Countrywide Way | | Simi Valley | CA | 93065 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 400 Countrywide Way SV-35 | | Simi Valley | CA | 93065 | |
| Deutsche Bank National Trust Company | 4600 Regent Blvd. | Suite 200 | Irving | TX | 75063 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 6501 Irvine Center Drive | | Irvine | CA | 92618 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | c/o Saxon Motrgage Services Inc. | 4708 Mercantile Drive North | Fort Worth | TX | 76137 | |
| Deutsche Bank National Trust Company | RE:Loan # 0031170020/SIN | 6501 Irvine Center Drive | Irvine | CA | 92618 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | Wells Fargo Home Mortgage | 3476 Stateview Blvd | Fort Mill | SC | 29715 | |
| Deutsche Bank National Trust Company, as | Trustee for Morgan Stanley co Saxon Mrtg | 4708 Mercantile Drive North | Ft. Worth | TX | 76137 | |
| DEUTSCHE BANK TRUST | 1100 Virginia drive | | Fort Washington | PA | 19034 | |
| DEUTSCHE BANK TRUST COMPANY | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| DEUTSCHER, ALLEN | 1401 Marvin Road Northeast | Suite 307-254 | Olympia | WA | 98516 | |
| Deviveni, Venkat | 20143 Sittingbull Rd | | Apple Valley | CA | 92308 | |
| Dezura, Grant | 1486 Prairie Avenue | | Port Coquitlam | BC | V3B 5M8 | Canada |
| DG CAPITAL, LLC. | 6601 Wenonga Terrace | | Mission Hills | MO | 66208 | |
| Dhawan, Ravi | C/O Rohan & Rudr LLC | 572 Butterworth Way | Edmonton | AB | T6R 2P6 | Canada |
| Dhindsa, Aman | 18 Golf Crest Court | | Henderson | NV | 89052 | |
| DIANA MONARCH JONES | 7766 SANTA ANGELA STREET | | HIGHLAND | CA | 92396 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Diane A. Koonjy | 2138 Historic Decatur Rd | | San Diego | CA | 92106 | |
| Diane B. Faulconer | 1200 Gulf Boulevard | Suite 1503 | Clearwater Beach | FL | 33767 | |
| Dieter Dammeier | 9117 Carrari Court | | Alta Loma | CA | 91737 | |
| Dieter Dammeier, Trustee | 9117 Carrari Court | | Rancho Cucamonga | CA | 91737 | |
| Dilip M. Punjabi | 4640 E. Somerton Ave. | | Orange | CA | 92867 | |
| DILL, BRENT | PO BOX 3233 | | San Luis Obispo | CA | 93403 | |
| Dimitritsa H. Toromanova | PO Box 19153 | | Las Vegas | NV | 89132 | |
| Dimitritza Toromanova | PO Box 19153 | | Las Vegas | NV | 89132 | |
| Dimple Agarwal | PO Box 549 | | Palm Springs | CA | 92263 | |
| Dixon, Brent | 2654 Glenwood Dr. | | Idaho Falls | ID | 83404 | |
| DIXON, LINDA | 1930 Village Center Circle #3-272 | | Las Vegas | NV | 89134 | |
| DIXON, WILLIE | 2206 Lenox Place | | Santa Clara | CA | 95054 | |
| DLJ MORTGAGE CAPITAL, INC | c/o Select Portfolio Servicing, Inc | 3815 South West Temple | Salt Lake City | UT | 84115 | |
| DLJ MORTGAGE CAPITAL INC | 3815 S. W. Temple | | Salt Lake City | UT | 84115 | |
| DLJ MORTGAGE CAPITAL INC | 7495 New Horizon Way | Mail Stop NAC#X3902-01F | Frederick | MD | 21703 | |
| DLJ MORTGAGE CAPITAL INC | 7495 NEW HORIZON WAY | MAIL STOP-NAC#X3902-01F | FREDERICK | MD | 21703 | |
| D'LUCO, LINDA | 1750 Corralitos Ave | | San Luis Obispo | CA | 93401 | |
| Do, Daniel | 725 S. Hualapai Way | Bldg 5, No 2015 | Las Vegas | NV | 89145 | |
| Dobariu, Radu | 4 Vienna St | | Laguna Niguel | CA | 92677 | |
| Doby Tebangin and Vera Tebangin | 2031 Dublin Dr | | Glendale | CA | 91206 | |
| Doctora, Evelina | 11 Kennesaw Road | | Henderson | NV | 89052 | |
| DOLLINS, RUBY ANN | 41377 Margarita Road | Suite 107 | Temecula | CA | 92592 | |
| Domingo, Gary | 1158 26th Street | Suite 608 | Santa Monica | CA | 90403 | |
| Domingo, Placido | 7910 Harbor Island Drive | #806 | Miami Beach | FL | 33141 | |
| Domingo, Ronaldo | 1933 La Calera Avenue | | North Las Vegas | NV | 89084 | |
| Donald Iseri and Mary Iseri | 1765 Eucalyptus Drive | | San Francisco | CA | 94132 | |
| Donald Ryan | 30 Crimson Rose | | Irvine | CA | 92603 | |
| DONG, YU YAN | C/O ADA DONG Investment, Inc | 8232 Yukon Hills Ct. | Las Vegas | NV | 89178 | |
| Donna Lynn Hua, Trustee | 3035 Zane Circle | | Las Vegas | NV | 89121 | |
| DONNELLY, SANDRA | 3 Summitcrest | | Trabuco Canyon | CA | 92679 | |
| DOOSTDAR, FARSHID | 25721 Pacific Hills Drive | | Mission Viejo | CA | 92692 | |
| Doppie, LLC | 1942 E. Best Ave. | | Coeur d' Alene | ID | 83814 | |
| DORADA, PACIFICO | 1403 Shawnee Trail | | Ironton | OH | 45638 | |
| Dorf, Arthur | 2500 6th Avenue  Apt. 907 | | San Diego | CA | 92103 | |
| DORGAN, CHAD | 2462 N AvLON Ave | | Orange | CA | 92867 | |
| Dorgan, Christine | 2462 N Avalon Ave | | Orange | CA | 92867 | |
| Dorothy Johns | 10626 Valley Spring Lane | Number 404 | North Hollywood | CA | 91602 | |
| Dorothy Julius | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Doug Thompson | 6459 Rusticated Stone Ave. #101 | | Henderson | NV | 89011 | |
| Douglas and Heidi Ogilvy | 1875 Dakota Ridge Trail | | Reno | NV | 89523 | |
| Douglas Cohen | 125 E Harmon Ave | Mailbox 3 | Las Vegas | NV | 89109 | |
| Douglas Gordon Roberts | 1186 Corte Tilarosa | | Camarillo | CA | 93010 | |
| DOUGLAS HUIBREGTSE | 11120 Coody Ct | | Beaumont | CA | 92223 | |
| Douglas J. Zuach | 4775 Longwood PT. | | Colorado Springs | CO | 80906 | |
| Douglas M. McCafferty | 33702 Bridgehampton Drive | | Dana Point | CA | 92629 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Douglas M. McCafferty Trust | Trustee | 33702 Bridgehampton Drive | Dana Point | CA | 92629 | |
| Douglas Ogilvy | 2434 Tour Edition Drive | | Henderson | NV | 89074 | |
| Douglas S. Wong | 196 Ultra Dr. | | Henderson | NV | 89704 | |
| DOUGLAS SCHOEN | 1111 Park Avenue | | New York | NY | 10128 | |
| Dr. Fred F. Soeprono | 1275 Cahuilla St | | Colton | CA | 92324 | |
| Dr. Ino Halegua | 6920 NERUIA STREET | | CORAL GABLES | FL | 33146 | |
| Dr. Raymond D. Zipkis | 23237 Via Stel | | Boca Raton | FL | 33433 | |
| Dr. Shuang Xin Tsao Private Foundation | 157 Battery Avenue | | Brooklyn | NY | 11209 | |
| Drabik, Marifie | 4928 Bay View Circle | | Stockton | CA | 95219 | |
| DRAGON & CRANE CORPORATION | 8550 W. Desert Inn Road | | Las Vegas | NV | 89117 | |
| DREIER , R. CHAD | 830 Miramonte Drive | | Santa Barbara | CA | 93109 | |
| Drive & Shine Development Inc. | 16915 Cleveland Road | | Granger | IN | 46530 | |
| DRM Ventures, LLC | 300 W 110 St | Apt 15D | New York | NY | 10026 | |
| Drown, Wesley | 815 Adagio Street | | Henderson | NV | 89052 | |
| DRUMMOND, JASON | 6070 Wascana Court | | Regina Sask | SK | S4V 3E6 | Canada |
| D'Souza Family Trust | 624 Lynwood St. | | Thousand Oaks | CA | 91360 | |
| Dsouza, Claude | 624 Lynwood Street | | Thousand Oaks | CA | 91360 | |
| Du, Xing | 2618 San Miguel Dr. Apt 168 | | Newport Beach | CA | 92660 | |
| Duane and Sara Koethe | 705 SE Soutfork Dr. | | Waukee | IA | 50263 | |
| Duane and Sarah Koethe | 3003 Woodland Avenue | | Des Moines | IA | 50312 | |
| Duane and Sarah Koethe | 705 SE Southfork Dr. | | Waukee | IA | 50263-9581 | |
| DUANE C KOETHE | 705 SE SOUTHFORK DR | | WAUKEE | IA | 50263-9581 | |
| DUANE C KOETHE | 7055 EAST SOUTHFORK DR | | WANKEE | IA | 50243 | |
| Duane C. Koethe and Sarah G. Koethe as | Comm Property w. Rights of Survivorship | 705 S.E. Southfork Drive | Waukee | IA | 50263 | |
| Duane Koethe | 7055 E. Southfork Dr. | | Waukee | IA | 50263 | |
| Dubuc, Madeline | 10924 Clarion Lane | | Las Vegas | NV | 89134 | |
| Dugan, R. | 5122 Kapalua Ln | | Las Vegas | NV | 89113 | |
| Dugies B, LLC | 6767 W. Tropicana Ave. | Suite #241 | Las Vegas | NV | 89103 | |
| Duk Ho Chang | 7581 Apache Cliff Street | | Las Vegas | NV | 89113 | |
| Duke W. FU | 2857 Paradise Road | #.3202 | LAS VEGAS | NV | 89109 | |
| DULTZ, KENNETH | 18989 Pachappa Rd | | Apple Valley | CA | 92307 | |
| Dumoulin, Lawrence | 6966 Highover Dr | | Chanhassen | MN | 55317 | |
| DUNCAN & GARDELLA ENTERPRISES, LLC | 470 E Plumb Lane | Ste 310 | Reno | NV | 89502 | |
| Duncan, Douglas | 3013 Edgeview Dr. | | Modesto | CA | 95355 | |
| Duncan, Stacey | PO Box 885 | | Jamestown | TN | 38556 | |
| Duncan, Stoney | PO Box 885 | | Jamestown | TN | 38556 | |
| DUNLAP, TIMOTHY | CentiMark Corporation c/o Barbara Watt | 12 Grandview Circle | Canonsburg | PA | 15317 | |
| Dunn, Francis | PO Box 111 | | North Reading | MA | 01864 | |
| DUNN, JAMES | 2020 Troon Dr | | Henderson | NV | 89074 | |
| DUNN, JAMES | 2630 Sunridge Heights Pkwy | | Henderson | NV | 89052 | |
| Dunn, Molly | 3784 Criswell Dr | | Columbus | OH | 43220 | |
| Dunn, William | 564 Health Boulevard | | Daytona Beach | FL | 32114 | |
| Dunross Family, LLC Series 145 | 2015 E Winmill Lane | | Las Vegas | NV | 89123 | |
| DUNWORTH, NORMAN | 11506 Juniper Lane | | Parker | CO | 80138 | |
| DUPRE, KEN | Ken Dupre Family LLC | 306 Abbey Brook Lane | Venetia | PA | 15367 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| DUPRE, KEN | Ken Dupre LLC | 306 Abby Brook Lane | Venetia | PA | 15367 | |
| DURSA, DON | 2533 Harmony Hill Drive | | Diamond Bar | CA | 91765 | |
| DURSA, DON | 651 Lindell Rd. Suite D17 | | Las Vegas | NV | 89103 | |
| DURSA, DON | c/o Poloma Avenue Properties, LLC | 2533 Harmony Hill | Diamond Bar | CA | 91765 | |
| DURSA, DON | c/o Steven Nohrden | 7475 W. Sahara Ave Suite 100 | Las Vegas | NV | 89117 | |
| D'Urso, Michael | 23340 FIrst Thunder Road | | Rapid City | SD | 57702 | |
| D'Urso, Michael | 5141 Jake Rd. | | Rapid City | SD | 57702 | |
| DY Trust | 5114 Spanish Hills Drive | | Las Vegas | NV | 89148 | |
| Dy, Lani | 50 Bellevue Ave. | | Oakland | CA | 94611 | |
| Dy, Lani | 6114 La Salle Ave #599 | | Oakland | CA | 94611 | |
| Dy, Orlando | 17147 Coyote Bush Drive | | San Diego | CA | 92127 | |
| Dyer, John | 800 The Mark Lane #510 | | San Diego | CA | 92101 | |
| Eagle Creek Holdings, LLC | 4575 W Post Ste 100 | | Las Vegas | NV | 89118 | |
| Eagle Creek Holdings, LLC | Eagle Creek Holdings LLC | 4575 W. Post Road #101 | Las Vegas | NV | 89118 | |
| Eagle Creek Holdings, LLC | Eagle Creek Holdings, LLC | 4575 W. Post RD #100 | Las Vegas | NV | 89118 | |
| EAGLE CREEK HOLDINGS,LLC | 4575 W POST RD | #100 | LAS VEGAS | NV | 89118 | |
| Earl Lawrence Kuhle II | Trustee | 4167 Corte de la Siena | San Diego | CA | 92130 | |
| East Harmon Troika, LLC of Hawii | 2250 Kalakaua Avenue | | Honolulu | HI | 96815 | |
| EATON, JOSEPH | 3561 Lindel Rd. | | Las Vegas | NV | 89103 | |
| EATON, JOSEPH | 3651 Lindell Rd. | | Las Vegas | NV | 89103 | |
| EATON, JOSEPH | 3651 Lindell Road | Suite D17 | Las Vegas | NV | 89103 | |
| EATON, JOSEPH | 3651 Lindell Road  Suite D #151 | | Las Vegas | NV | 89103 | |
| EATON, JOSEPH | 3651 Lindell Road  Suite D17 | | Las Vegas | NV | 89103 | |
| EATON, JOSEPH | 4405 Fellowship Ave #2 | | Las Vegas | NV | 89102 | |
| EATON, JOSEPH | Boston Assets, LLC | 3651 Lindell Road Suite D17 | Las Vegas | NV | 89103 | |
| EATON, JOSEPH | Boston Assets, LLC | 3651 Lindell Road | Las Vegas | NV | 89103 | |
| EATON, JOSEPH | C/O Abacus 8, LLC | 3651 Lindell Rd Ste. D151 | Las Vegas | NV | 89103 | |
| EATON, JOSEPH | c/o Abacus Equities, LLC | 3651 Lindell Road Suite D #17 | Las Vegas | NV | 89103 | |
| EATON, JOSEPH | C/O GMM Investments, LLC | 3651 Lindell Road Suite D 151 | Las Vegas | NV | 89103 | |
| Echo Enterprises, LLC | P.O. Box 2243 | | Chesapeake | VA | 23327 | |
| ED NARVAEZ | 8 Windarbor Lane | | Irvine | CA | 92602 | |
| Eddie and Teresa Monroy | 1913 Gilman Circle | | Placentia | CA | 92870 | |
| Edgar Elchico | 4105 Forest Hill Court | | Hayward | CA | 94542 | |
| Edgar Middleton and Joanne Middleton | 34 South Cromwell Road | | Savannah | GA | 31410 | |
| Edgardo Aliciaway and Janette Aliciaway | 13 Joseph Drive | | South San Francisco | CA | 94080 | |
| Edmond Chong | 825 La Playa Street | | San Francisco | CA | 94121 | |
| Edward and Patricia Rehneberg | 6580 Sargasso Way | | Jupiter | FL | 33458 | |
| Edward B. Clark, Trustee | 30732 Via Conquista | | San Juan Capistrano | CA | 92675 | |
| Edward P. Catarsi | PO Box 58 | | Naples | FL | 34106-0058 | |
| Edward T. Rehnberg | 6580 Sargasso Way | | Jupiter | FL | 33458 | |
| EDWARDS, DONNA | 77 East Water St #12 | | Toms River | NJ | 08753 | |
| Edwards, Elgan | 3726 Las Vegas Boulevard South | Unit 1408W | Las Vegas | NV | 89158 | |
| Edwards, Keith | C/O EDK Technical Co.LLC | 687 Cairo Place | Billings | MT | 59105 | |
| EDWARDS, WILLIAM | c/o The Uplift Association | 168 H Street | Bakersfield | CA | 93304 | |
| Eguiz Kirokian | 4451 Vancebord Ct. | | Woodland Hills | CA | 91364 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Ehsan Shakibaie | 1332 Allen Ave. | | Glendale | CA | 91201 | |
| EIUSA, INC | 13900 Old Harbor Lane | Apartment 102 | Marina del Rey | CA | 90292 | |
| EKIZIAN, DIKRAN | 16854 Colven Rd | | Granada Hills | CA | 91344 | |
| Ekizian, Rafi | 18601 Hillsboro Rd | | Northridge | CA | 91326 | |
| Ekizian, Rafi | 4821 Spring Mountain Rd | #A | Las Vegas | NV | 89102 | |
| Elaine Hang | 11072 New Port Rich Court | | Las Vegas | NV | 89135 | |
| Elaine Spacey | 20331 40A Avenue | | Langley | BC | V3A 2Y7 | Canada |
| Elan Kaufman | 2120 Ocean Ave. | | Brooklyn | NY | 11229 | |
| Elchico, Edgar | 4105 Forest Hill Court | | Hayward | CA | 94542 | |
| Eleonora Aronova | 636 Edgebrook Drive | | Las Vegas | NV | 89145 | |
| El-Hajjaoui, Ziad | 5737 Alvarado Place | | Rancho Cucamonga | CA | 91739 | |
| El-Hajjaoui, Zoheir | 10332 Almond St. | | Rancho Cucamonga | CA | 91737 | |
| Elias Tuachi | Avenida Los Basques | | Mexico City | Mexico | 53950 | |
| Elie, Mehradad | PO Box 280148 | | San Francisco | CA | 94128 | |
| Elie, Mehrdad | P.O. Box 280148 | | San Francisco | CA | 94128 | |
| Elizabeth H. Solomon | PO Box 683429 | | Park City | UT | 84068 | |
| Elizabeth Hunter Solomon | PO Box 683429 | | Park City | UT | 84068 | |
| Elizabeth Koo | 191 Piedmont Avenue | | San Bruno | CA | 94066 | |
| Elizabeth Vultaggio | 10024 Charlemont Drive | | Las Vegas | NV | 89134 | |
| ELLA, JULITO | 698 Fiesta Place | | Hayward | CA | 94544 | |
| Elle Mehrdad 2006 Revocable | Trust Agreement | P.O. Box 280148 | San Franscisco | CA | 94128 | |
| Ellen Donnelly | P.O. Box 26 | 7 Tall Tree Circle | Jamesport | NY | 11947 | |
| ELLIOTT, BRIAN | 3675 W. Robindale Road | | Las Vegas | NV | 89139 | |
| Elonora Aronova and Linda Aronova | 636 Edgebrook Drive | | Las Vegas | NV | 89145 | |
| EMC Mortgage Corporation | 2780 Lake Vista Drive | | Lewisville | TX | 75067 | |
| EMC, MORTGAGE | c/o EMC Mortgage Corp 2780 Lake Vista Dr | | Lewisville | TX | 75067 | |
| Emilio Hornrubia | 2314 Galilean Moon | | Henderson | NV | 89044 | |
| Emilio Hornrubia | 395 Gatlinburg Ct. | | Henderson | NV | 89012 | |
| Emily W. Wong | PO Box 750713 | | Las Vegas | NV | 89136 | |
| EMMANUEL MOJTAHEDIAN | 6425 E. WHITTIER BLVD | | LOS ANGELES | CA | 90022 | |
| Emmanuel Urbano and Marcela Urbano | 20 Miltonia Drive | | South San Francisco | CA | 94080 | |
| ENDO, SADAO | C/O EIUSA, Inc. | 4736 Gould Avenue | La Canada Flintridge | CA | 91011 | |
| Eneix, Brent | 3 Lagunita Dr | | Laguna Beach | CA | 92651 | |
| English, Donna | 23480 Sycamore Creek Ave. | | Murrieta | CA | 92562 | |
| Enrico Francani | c/o Derico | 18 Limestone Drive #4 | Williamsville | NY | 14221 | |
| ENRIQUE L ORTILE | & CORAZON O. ORTILE LIVING TRST | 316 VALLEY CIRCLE | MONROVIA | CA | 91016-5087 | |
| Enriquez Evelyn | 65 Nightshade | | Irvine | CA | 92603 | |
| ENRIQUEZ, CARMELITA | 31300 Mackinaw St | | Union City | CA | 94587 | |
| ENRIQUEZ, EVELYN | 5015 Valley Crest Dr  Unit 118 | | Concord | CA | 94521 | |
| Enriquez, Luis | 21400 32nd Place W | | Lynnwood | WA | 98036 | |
| Enterprise LC Properties, LLC | PO Box 5600 | | Vail | CO | 81658 | |
| Enverga, Adrian | 200 Falkner Drive | | Chapel Hill | NC | 27517 | |
| Eric Chen | 18725 E. Gale Ave | #228 | City of Industry | CA | 91748 | |
| Eric Chen | 613 Wandering Violet Way | | Las Vegas | NV | 89138 | |
| Eric Fang | 11039 Monte Vista Ave | | Montclair | CA | 91763 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Eric Schwartz and Phylis Schwartz | 1702 Welsh Court | | San Luis Obispo | CA | 93405 | |
| ERICKSON, GWEN | 15 Carmel Close | | Sherwood Park | AB | T8A 5B7 | Canada |
| Erik C. Jensen | 11811 N. Tatum Blvd, 1002 | | Phoenix | AZ | 85028 | |
| Erik J Flowers | 1393 Galway Lane | | Costa Mesa | CA | 92626 | |
| Erkamaa, Michael | W3468 County Road J | | East Troy | WI | 53120 | |
| Ernest R. Cavallaro and Paula K. Cavallaro | 1835 7th Street | | Los Osos | CA | 93402 | |
| Ernesto G. Veliz | 114 N. Glendora Ave., #203 | | Glendora | CA | 91741 | |
| Ernesto Valdez, Sr. and Ernesto Valdez, Jr. | 13415 Apricot Tree Lane | | Corona | CA | 92880 | |
| Erskine, Ron | 20 Hatten Bay Street | | Henderson | NV | 89012 | |
| Escobedo, Xochitl | 532 Kent Street | | Salinas | CA | 93906 | |
| Espinas, Carmen | 324 Gaudaloupe Terrace | | Fremont | CA | 94539 | |
| Essen, LLC | 15 Frontier Street | | Rye | NH | 03870 | |
| ESTES, BRAD | 6980 Prestwick Rd | | Rapid City | SD | 57702 | |
| ESTES, BRAD | C/O BR Cubed, LLC | PO Box 9003 | Rapid City | SD | 57709 | |
| ESTES, HUGH | 23913 S. Rockerville Rd. | | Rapid City | SD | 57702 | |
| ESTES, HUGH | 23913 South Rockerville Road | | Rapid City | SD | 57702 | |
| ESTRADA, ROBERT | 22 East Magdalana | | Compton | CA | 90220 | |
| ESTRIN, NEIL | 11201 Ravenna Lane | | Northridge | CA | 91326 | |
| EUGENE M MONIHAN | 5405 RODRIGUEZ ROAD | | HAYMARKET | VA | 20169 | |
| Eugene Mar | 520 West 26th Avenue | | Vancouver | BC | V5Z 2E3 | Canada |
| Eugene P. Heytow Trust | 16756 Los Morros | | Rancho Santa Fe | CA | 92067 | |
| Eugune Hsu | The Eugene W.K. Hsu and Shirley N.A. | Hsu Revocable Trust, dated Sept 1, 1995 | Los Gatos | CA | 95032 | |
| EUN YOUNG LEE | 9302 MARIETTA AVE | | GARDEN GROOVE | CA | 928841 | |
| Eunice Gan | 2439 W. 20th Avenue | | Vancouver | BC | V6L1G-6000 | Canada |
| Eva Hom | 202 Franklin Street | | Oakland | CA | 94607 | |
| Evans, Lisa | 599 Rabbit Ridge Court | | Reno | NV | 89511 | |
| Evelina Vela Doctora | 11 Kennesaw Rd. | | Henderson | NV | 89052 | |
| Evelyn Enriquez | 5015 Valley Crest Dr  Unit 118 | | Concord | CA | 94521 | |
| Evelyn Murray-Bruce | 15195 Carretera Drive | | Whittier | CA | 90605 | |
| Evergreen Asset Trust | 316 Bridger Ave | #202 | Las Vegas | NV | 89101 | |
| EWM INVESTMENTS LLC | 2116 REDBIRD D | | Las Vegas | NV | 89134 | |
| EWM INVESTMENTS LLC | 2116 REDBIRD DR | | Las Vegas | NV | 89134 | |
| FACINOLI, JOHN | 5905 Marbrisas Lane | | Las Vegas | NV | 89130 | |
| FAGO, NANCY | 9742 Crestview Circle | | Villa Park | CA | 92861 | |
| Fahr, Charles | 16 LaCrosse Circle | | Henderson | NV | 89052 | |
| Fan, Georgie | 193 Park Place Drive | | Milpitas | CA | 95035 | |
| FANG, ERIC | 11039 Monte Vista Avenue | | Montclair | CA | 91763 | |
| FANG, JAMIE | 121 South Hope Street | Unit 011 | Los Angeles | CA | 90012 | |
| FANG, OLIVER | 57 E. Churchill Dr | | Salt Lake City | UT | 84103 | |
| FARAH, JOHN | C/O Hosni's Collection LLC | 4634 Milvio Avenue | Las Vegas | NV | 89141 | |
| FARES, JAMES | 2136 Loggia | | Newport Beach | CA | 92660 | |
| FARES, JAMES | 2747 Paradise Road  #805 | | Las Vegas | NV | 89109 | |
| FARES, JAMES | 4061 Rivoli | | Newport Beach | CA | 92660 | |
| Farshid Alie Doostdar | 25721 Pacific Hills Dr. | | Mission Viejo | CA | 92692 | |
| Farshid Doostdar | 25108 Marguerite Parkway | #.362 | Mission Viejo | CA | 92692 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Faso, Joseph | 4453 Yacht Harbor Dr | | Stockton | CA | 95204 | |
| Faulconer, Diane | 1200 Gulf Boulevard | Suite 1503 | Clearwater Beach | FL | 33767 | |
| Fayez Damra | 6350 Annie Oakley | | Las Vegas | NV | 89120 | |
| Fayez Damra | 900 S. Las Vegas Blvd #1101 | | Las Vegas | NV | 89101 | |
| Fayez M. Damra | 6350 Annie Oakley Drive | | Las Vegas | NV | 89120 | |
| FAYEZ, DAMRA | 6350 Annie Oakley Drive | | Las Vegas | NV | 89120 | |
| FAZA, SHARON | 10624 S. Eastern Ave. | Mailbox 7 | Henderson | NV | 89052 | |
| FCF, LLC | 14580 Flordia Blvd | | Baton Rouge | LA | 70819 | |
| FDIC BANKUNITED | Bankunited assignee of the FDIC, | as receiver for Bankunited, FBS | Hialeah | FL | 33016 | |
| Febbraro, Pasquale | 11161 Shadow Nook Court | | Las Vegas | NV | 89144 | |
| FEDERAL HOME LOAN MORTGAGE | 5000 Plano Parkway | | Carrollton | TX | 75010 | |
| FEDERAL HOME LOAN MORTGAGE CO | 5000 Plano Pkwy | | Carrollton | TX | 75019 | |
| FEDERAL HOME LOAN MORTGAGE COMPANY | 500 Plano Pkwy | | Carrollton | TX | 75010 | |
| FEDERAL HOME LOAN MORTGAGE CORP | 5000 Plano Parkway | | Carrolton | TX | 75019 | |
| FEDERAL HOME LOAN MORTGAGE CORP | c/o J.P. MORGAN CHASE BANK, N.A. | 10790 RANCHO BERNARDRO RD | San Diego | CA | 92127 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 2780 Lake Vista Drive | | Lewisville | TX | 75067 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 5000 Plano Pkwy | | Carrollton | TX | 75019 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 5000 Plano Pkwy | | Carrolton | TX | 75019 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 5000 Plano Pkwy | | Coppell | TX | 75019 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | c/o J.P. Morgan Chase Bank, N.A. | 10790 Rancho Bernardo Rd | San Diego | CA | 92127 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | Fedarl Home Loan Mortgage Corporation | 5000 Plano Parkway | Coppell | TX | 75019 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | Federal Home Loan Mortgage Corporation | C/O REO World, Inc. - HOA DEPT | Newport Beach | CA | 92260 | |
| FEDERAL NATIONAL MORGAGE ASSOCIATION | 3415 Vision Drive | | Columbus | OH | 43219 | |
| FEDERAL NATIONAL MORGAGE ASSOCIATION | c/o OneWest Banks REO Dept | 888 E. Walnut Street | Pasadena | CA | 91101 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | #1251423132 c/o REO World, Inc HOA Dept. | 170 Newport Center Dr., Suite 150 | Newport Beach | CA | 92660 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 135 North Los Robles Avenue | | Pasadena | CA | 91101 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 3415 Vision Drive | | Columbus | OH | 43219 | |
| Federal National Mortgage Association | 3815 South West Temple | | Salt Lake City | UT | 84115 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 800 Brooksedge Boulevard | | Westerville | OH | 43081 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | c/o Chase Home Finance | 3415 Vision Drive | Columbus | OH | 43219 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | c/o Chase Home Finance (Ohio) | 3415 Vision Drive | Columbus | OH | 43219 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | c/o Chase Home Finance (Ohio) | 800 Brooksedge Boulevard | Westerville | OH | 43081 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | c/o JP Morgan Chase Home Finance (OHIO) | 800 Brooksedge Boulevard | Westerville | OH | 43081 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | c/o REO World, Inc | 170 Newport Center Dr.Suite 150 | Newport Beach | CA | 92660 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | Loan # XXXX2373 | 14523 SW Millikan Wy Ste 200 | Beaverton | OR | 97005 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATON | Loan # 6000103482 | 135 North Los Robles Avenue | Pasadena | CA | 91101 | |
| Feghali, Fouad | 101 Ambiance | | Irvine | CA | 92603 | |
| FEI WU | 1227 W. VALLEY BLVD | STE 119 | ALHAMBRA | CA | 91803 | |
| FELDMAN, BENJAMIN | 16010 Valley Vista Boulevard | | Encino | CA | 91436 | |
| Feldman, Richard | PO Box 13361 | | Tucson | AZ | 85732 | |
| Feldman, Richard | PO Box 304 | | Sonoita | AZ | 85637 | |
| FELIX SHENG | 1 NORTHDALE PIERS | #22 | BROOKLYN | NY | 11211 | |
| Feller, Scott | 1518 Villa Rica Dr. | | Henderson | NV | 89052 | |
| Feng, Lixin | 7023 Etna Court | | Ventura | CA | 93003 | |
| Fermanian, Bedros | 284 South Owens Drive | | Anaheim | CA | 92808 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Fernandez, Elsie | 5374 Altadonna Ave | | Las Vegas | NV | 89141 | |
| Fernando De La Lama | 765 Crandon Blvd. | #310 | Key Biscayne | FL | 33149 | |
| Fernando De La Lama | 777 Brickel Ave 1150 | | Miami | FL | 33131 | |
| Ferrer, Josephine | 10302 Berryessa Dr | | Stockton | CA | 95219 | |
| FIELD, JON | c/o Signature Resorts LLC | 316 Bridger Ave #202 | Las Vegas | NV | 89101 | |
| FIELD, JON | Evergreen Asset Trust.  Esq Jon E. Field | 316 Bridger Ave. #202 | Las Vegas | NV | 89101 | |
| FIELD, JON | Trustee of the Evergreen Asset Irr Trust | 316 Bridger Ave #202 | Las Vegas | NV | 89101 | |
| Filomeno Enverga | 2866 Freedom Hills Dr. | | Henderson | NV | 89052 | |
| FINANCE LLC CHASE HOME | 3415 Vision Drive | | Columbus | OH | 43219 | |
| Finao LLC | c/o Scott Sibley, Manager | 930 S. 4th St. #100 | Las Vegas | NV | 89101 | |
| FINE, GRACE | 4446 East Flamingo Road | | Las Vegas | NV | 89121 | |
| FINMARK, JON | 3191 Reservoir Dr | | Simi Valley | CA | 93065 | |
| FIRST HORIZON HOME LOAN | c/o Metlife Home Loan a | division of Metlife Bank | Irving | TX | 75063 | |
| FIRST HORIZON HOME LOANS | 4000 Horizon Way | | Irving | TX | 75063 | |
| FIRST HORIZON HOME LOANS, | MetLife Home Loans div of Met Life Bnk | 4000 Horizon Way | Irving | TX | 75063 | |
| First Horizon Home Loans, a | div of 1st TN Bank Ntl Assoc s | c/o MetLife Home Loan 4000 Horizon Way | Irving | TX | 75063 | |
| First Horizon Home Loans, a Division | of First Tennessee Bank NA | 4000 Horizon Way | Irving | TX | 75063 | |
| FIRST HORIZON, HOME LOANS | c/o LandAmerica Default Services | P.O. Box 5899 | Irvine | CA | 92616 | |
| FirstStar Collateral Funding, Inc. | 9030 West Sahara Ave. | #136 | Las Vegas | NV | 89117 | |
| Fischer Family Trust | Trustee | 9261 Virginian Lane | La Mesa | CA | 91941 | |
| Fischer, Barbara | 9261 Virginian Lane | | La Mesa | CA | 91941 | |
| FITCH, JEFFREY | 645 Stephen Rd | | Burbank | CA | 91504 | |
| Fitch, William | 3131 Lansbury Ave | | Claremont | CA | 91711 | |
| FLAGSTAR BANK FSB | 1610 E. St. Andrews Pl#B150 | | Santa Ana | CA | 92705 | |
| Flanagan, Chris | 9449 Spellman Court | | Las Vegas | NV | 89123 | |
| Fletcher, Steve | 7 Park Hall Gardens | Walton Chesterfield | Derbyshire | | S42 7NQ | Great Britain |
| Fleuridas, Mark | 4125 Antique Sterling Court | | Las Vegas | NV | 89129 | |
| Florence D. Ma | 47573 Avalon Heights Terrace | | Fremont | CA | 94539 | |
| Flowers, Erik | 21381 Dockside Circle | | Huntington Beach | CA | 92646 | |
| FONG, WESLEY | 1598 Pleasant Hill Dr. | | Chino Hills | CA | 91709 | |
| FONTANA, RICHARD | 1669 Horizon Sunset Drive | | Las Vegas | NV | 89123 | |
| FORD, STAN | 287 Aspen Way | | Santa Barbara | CA | 93111 | |
| Forst, Eric | 1721B 1 Ave NW | | Calgary | AB | T2N OB2 | Canada |
| Forsythe, Steve | 135 East Harmon Avenue#218 | | Las Vegas | NV | 89109 | |
| Fortune Intl. Investment, Inc. | 66 Back Spin Ct. | | Las Vegas | NV | 89148 | |
| Fortune USA Investment, Inc. | 3279 Cordova Bay Road | | Nanaimo | BC | V9T 5X1 | Canada |
| FOUAD FEGHALI | 101 Ambiance | | Irvine | CA | 92603 | |
| Fournier, Ellen | 6684 E. Cactus Wren Road | | Paradise Valley | AZ | 85253 | |
| Foursome Group, LLC | P.O. Box 22922 | | Carmel | CA | 93922 | |
| Fowler Family Trust | 1942 E. Best Ave. | | Coeur d' Alene | ID | 83814 | |
| FOWLER, CAROLYN | 2247 Sisley Pl | | Henderson | NV | 89074-5056 | |
| Fowler, Yale | 1942 E Best Ave | | Coeur d Alene | ID | 83814 | |
| Francani, Enrico | 18 Limestone Dr. #4 | | Buffalo | NY | 14221 | |
| Frances Parkton | 2808 Ashworth Cir. | | Las Vegas | NV | 89107 | |
| Francis J. Dunn | PO Box 111 | | N. Reading | MA | 01864 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| FRANCIS, JEFFREY | 12 Kai Makani Loop # 201 | | Kihei | HI | 96753 | |
| FRANCIS, MARK | 4213 Rosecliff Drive | | Charlotte | NC | 28277 | |
| FRANCIS, MARK | c/o American IRA, LLC FBO Mark Francis | 4213 Rosecliff Drive | Charlotte | NC | 28277 | |
| FRANCIS, MARK | Equity Trst Comp Custodian | FBO Mark Francis IRA 4213 Rosecliff Dr | Charlotte | NC | 28277 | |
| Francisco Toledo and Aidelisa Toledo | 477 Pierre Road | | Walnut | CA | 91789 | |
| FRANCISCO, JUAN | 255 Berry Street | Unit 607 | San Francisco | CA | 94102 | |
| Franden Enterprises | 850 Macumb Pl. | | Mt. Clemens | MI | 48043 | |
| Franden Enterprises Limited Partnership | 850 Macumb Pl | | Mt. Clemens | MI | 48043 | |
| FRANDEN ENTERPRISES LTD. | 850 Macumb Pl. | | Mt. Clemens | MI | 48043 | |
| Frank & Anna Maria Sacco | 237 Laconia Ave | | Staten Island | NY | 10305 | |
| Frank Gervasi | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Frank H. Davis, Jr. | 5626 Gulf Dr. | | Holmes Beach | FL | 34217 | |
| FRANK KEANE and CAROL KEANE | 10809 Garden Mist Drive | Unit 2027 | Las Vegas | NV | 89135 | |
| FRANK SCAPPATICCI, LLC | 1650 Jackson St. #802 | | San Francisco | CA | 94109 | |
| Frank Sener | 9333 Thunder Falls Court | | Las Vegas | NV | 89149 | |
| FRANK, CONNIE | C/O Monument Management Group LLC | 3609 Bison St. | Scottsbluff | NE | 69361 | |
| FRANK, DEBRA | 81 North 200 West | | Cedar City | UT | 84720 | |
| FRANK, JUDY | 38027 Crocus Lane | | Palm Desert | CA | 92211 | |
| FRANK, ROGER | 3609 Bison St | | Scottsbluff | NE | 69361 | |
| Frank, William | 81 North 200 West | | Cedar City | UT | 84720 | |
| Frankel, Gene | 1244 Valley View Road | Suite 121 | Glendale | CA | 91202 | |
| Franklin Pang | 1616 Liliha Street | 2nd Floor | Honolulu | HI | 96817 | |
| Franklin Samuel Heredia | 60 Encino Ave | | Camarillo | CA | 93010 | |
| Fransesco Sacco | 237 Laconia Ave. | | Staten Island | NY | 10305 | |
| Franz Auer and Stella Breder | PMB 224-2880 Bicentennial Pkwy Suite 100 | | Henderson | NV | 89044 | |
| Franzen & Rosner, LLC | 4080 Paradise Road | Unit 15-135 | Las Vegas | NV | 89109 | |
| FRANZEN, TIMOTHY | 4080 Paradise Road | Number 15-135 | Las Vegas | NV | 89109 | |
| Frazier, China | 10300 W Charleston Blvd  #13-334 | | Las Vegas | NV | 89135 | |
| Frazier, Clay | 7405 West St. Bernard Hwy. | | Arabi | LA | 70032 | |
| Frazier, Paula | 7405 West St. Bernard Hwy. | | Arabi | LA | 70032 | |
| Freda, Vito | 135 E Harmon Ave #804 | | Las Vegas | NV | 89109 | |
| Frederick and Ann Deutsch | 7 Via Jazmin | | San Clemente | CA | 92672 | |
| FREEMAN, CHAIM | C/O Marchai B.T. | 117 N Fuller Ave | Los Angeles | CA | 90036 | |
| FREEMAN, CHAIM | C/O Merchai B.T. | 117 N. Fuller St | Los Angeles | CA | 90036 | |
| FREEMAN, MARVIN | 7866 W. Sahara Avenue | | Las Vegas | NV | 89117 | |
| Freeman, Ray | 3050 Pennyrile Forest Court | | Henderson | NV | 89052 | |
| FRENCH, DAVID | 700 W. 47th Street | Suite 450 | Kansas City | MO | 64112 | |
| French, David | 700 West 47th Street | Suite 450 | Kansas City | MO | 64112 | |
| Frey, Kenneth | 4270 Apple Valley Dr | | Bettendorf | IA | 52722 | |
| Freyaldenhoven, Stephen | 7130 Paseo Vinedo | | San Luis Obispo | CA | 93401 | |
| FRIBA E SEKANDER | 14028 CHICARITA CREEK RD | | SAN DIEGO | CA | 92128 | |
| Friba Sekander | 14028 Chicarita Creek Drive | | San Diego | CA | 92128 | |
| Friends 4250, LLC | 305 E. 125th Terrace | | Kansas City | MO | 64145 | |
| FRITZ, CYNTHIA | 1702 Meridian Avenue | Suite 182 | San Jose | CA | 95125 | |
| Frkovich, Barry | 133 Morella Court | | Roseville | CA | 95747 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| FROMM, JUSTIN | 3009 Nicada Drive | | Los Angeles | CA | 90077 | |
| FROMM, KEITH | 10755 Stradella Ct | | Los Angeles | CA | 90077 | |
| Fromm, Russ | 5 Swiftdale Pl | | Toronto | ON | M3B1M | Canada |
| FROMM-FLAGG, MAREN | 2700 Cahuenga Blvd. East #4110 | | Los Angeles | CA | 90068 | |
| FTC REAL ESTATE AND INVESTMENTS LP | 135 East Harmon Avenue Unit 3111 | | Las Vegas | NV | 89109 | |
| Fu, Duke | 2857 Paradise Road #3302 | | Las Vegas | NV | 89109 | |
| Fu, Michael | 9725 Gavin Stone Ave. | | Las Vegas | NV | 89145 | |
| FU, SUZAN | C/O Suzan Fu Living Trust | 9400 Fontainbleu Dr | Las Vegas | NV | 89145 | |
| Fujinaga, June | 9009 Greensboro Lane | | Las Vegas | NV | 89134 | |
| Fulbright & Jaworski L.L.P. | Attn: R.G. Converse | 600 Congress Avenue Suite 2400 | Austin | TX | 78701 | |
| FULTON, GARY | 22441 Bayberry | | Mission Viejo | CA | 92692 | |
| FUTSI, ROBERT | 993 Upper Meadows Place | | Henderson | NV | 89052 | |
| Futsir LLC | 993 Upper Meadows Place | | Henderson | NV | 89052 | |
| Fwqcm, LLC | FWQCM, LLC | 175 N. Patrick Blvd. | Brookfield | WI | 53045 | |
| G & S Bushala, LLC | 76075 Via Chianti | | Indian Wells | CA | 92210 | |
| Gabay, Haim | 6130 W Flamingo Blvd | #402 | Las Vegas | NV | 89103 | |
| Gabay, Haim | C/O L'Chaim Investment Properties, LLC. | 6130 West Flamingo Road, #402 | Las Vegas | NV | 89103 | |
| GABOR HARANGHY | 2404 MACKAY AVENUE | | NORTH VANCOUVER | BC | V7P2N1 | Canada |
| GADI ZAMIR | 20 RIVER TERRACE PHE | | NEW YORK | NY | 10036 | |
| Gadi Zamir | 29 West 46th Street | 6th Floor | New York | NY | 10036 | |
| Gading Villa Properties LLC | Elizabeth Koo | 191 Piedmont Avenue | San Bruno | CA | 94066 | |
| GALASSO, MICHAEL | 2 Saint Vincent | | Laguna Niguel | CA | 92677 | |
| Galea, Alfred | 1 Lakes Dr. | | Keilor Downs | VIC | 3038 | Austrailia |
| Gallegos, Carlos | 02 Taylor Road | | Santa Fe | NM | 87508 | |
| GALLOP, MICHAEL | 31419 Agoura Road #114 | | Westlake Village | CA | 91361 | |
| Gamal M. Abdelaziz | 9408 Players Canyon Court | | Las Vegas | NV | 89144 | |
| Gan, Eunice | 2439 West 20th Avenue | | Vancouver | BC | V6L 1G6 | Canada |
| Ganapavarapu, Sreekanth | 8383 SVL Box | | Victorville | CA | 92395 | |
| Ganesan, Sangeetha Rajalakshmi | 2233 Peachtree Rd NE Unit1405 | | Atlanta | GA | 30309 | |
| Garcia, Clemente | 1509 North Meadows Ave | | Manhattan Beach | CA | 90266 | |
| GARCIA, LITA | 11725 Woodland Hills Trl | | Austin | TX | 78732 | |
| GARCIA, LOURDES | 2353 N Hobart Boulevard | | Los Angeles | CA | 90027 | |
| Garcia, Raymond | 8502 E Chapman Ave #404 | | Orange | CA | 92869 | |
| Garcia, Raymond | c/o Garcia Family Trust | 8502 E Chapman Ave #404 | Orange | CA | 92869 | |
| Garcia, Ruben | 20550 Entradero Ave | | Torrance | CA | 90503 | |
| Gardella, Joseph | 1317 Oakdale Road Suite 420 | | Modesto | CA | 95355 | |
| Garey, Everett | 1610 Parkview Drive | | Grand Island | NE | 68801 | |
| Garey, Greg | 5 South 480 Campbell Drive | | Naperville | IL | 60563 | |
| Garg, Amitabh | 16118 Grand Bluff Circle | | Anchorage | AK | 99516 | |
| GARG, SHOBNA | 1337 North 1400 East | | Logan | UT | 84341 | |
| Garg, Vikram | 2755 Canyon Ridge Drive | | Logan | UT | 84341 | |
| Gargantos, Arnold | 49 Eastfield Dr | | Palos Verdes Peninsula | CA | 90274 | |
| GARKA, KIRSTEN | 15116 23rd Place West | | Lynnwood | WA | 98087 | |
| Gary Buhrman and Joan Buhrman | 14401 Rue DeGascony Court | | Ballwin | MO | 63011 | |
| Gary Cullis | 258 W. 71 Street | #1A | New York | NY | 10023 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| GARY D LOGON | 8169 WAR GLORY PL | | PLEASANTON | CA | 94538 | |
| Gary Fulton | 22441 Bayberry | | Mission Viejo | CA | 92692 | |
| Gary Gusienov and Janice Gervasi | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Gary Kohler | 11554 Cedar Pass | | Minnetonka | MN | 55305 | |
| Gary Lee | 935 Old County Rd | Unit 9 | Belmont | CA | 94002 | |
| Gary Silber | 3924 East Coquina Way | | Weston | FL | 33351 | |
| GARY T KUNISH | 8404 W 26TH STREET | | NORTH RIVERSIDE | IL | 60546 | |
| GAY, KEITH | Navigator Lands, LLC | 116 Main Street, Suite 214 | Enterprise | AL | 36330 | |
| GAY, KEITH | Navigator Lands, LLC | 116 South Main Street, Suite 214 | Enterprise | AL | 36330 | |
| GCW Capital, LLC | 1518 Vila Rica Drive | | Henderson | NV | 89052 | |
| GCW Capital, LLC | 1518 Villa Rica Drive | | Henderson | NV | 89052 | |
| GE, JING | C/O Value Plus, Inc | 4730 S Fort Apache Rd #220 | Las Vegas | NV | 89147 | |
| GEIER, BRUCE | P.O. Box 3607 | | Rancho Santa Fe | CA | 92067 | |
| GELINAS, ERIC | 1051 Des Eclaireurs | | Trois-Rivieres | QC | G8V 2T4 | Canada |
| Gene Lee | 2890 Muir Trail Drive | | Fullerton | CA | 92823 | |
| Geoffrey C. Beaumont | 3540 W. Sahara Ave. | #354 | Las Vegas | NV | 89102 | |
| Geoffrey C. Beaumont Revocable Trust | 177 Riverside Avenue | Suite 908 | Newport Beach | CA | 92663 | |
| Geoffrey Hsieh | 2559 Purple Heather Pl | | Henderson | NV | 89052 | |
| George and Sylvia Bushala | 76075 Via Chianti | | Indian Wells | CA | 92210 | |
| George C.S. Lin | Flat F, 40/F, Tower 8 | South Horizons Aplei Chau | Hong Kong | | | Hong Kong |
| George Glancz; Glancz Family LP | 21 Avenida Andra | | Palm Desert | CA | 92260 | |
| George The Glancz Family LP | 21 Avenida Andra | | Palm Desert | CA | 92260 | |
| GEORGE, STEPHAN | 4201 Grace Park Dr | | Morrisville | NC | 27560-7372 | |
| Georges Tannoury, MD | 3144 Beach View Court | | Las Vegas | NV | 89117 | |
| GEORGESCU, STEPHANE | 3015 S Jones | | Las Vegas | NV | 89146 | |
| Georgiana Bi | 1524 SE Ballantrae CT | | Port St. Lucie | FL | 34952-6040 | |
| Geraci, Charles | 307 Via Promesa | | San Clemente | CA | 92673 | |
| Geraldine Louise Meeker | 7526 13th Hole Dr. | | Windsor | CA | 95492 | |
| Gerard & Associates | Robert B. Gerard, Esq. & Ricardo R. Ehmann, Esq. | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Geroge Abraham | 350 Campana Avenue | | Miami | FL | 33156 | |
| GERVASI, VINCENT | 26617 Campbell Ct | | Stevenson Ranch | CA | 91381 | |
| GHARIB, KENNETH | c/o Kenny G Enterprises | PO Box 2611 | Orange | CA | 92859 | |
| GHARIBIAN, SERGE | 3221 Castleman Lane | | Burbank | CA | 91504 | |
| GHOSHTAGORE, UJJAL | 2027 Garfias Dr | | Pasadena | CA | 91104 | |
| Giancarlo Starinieri | 2960 Palos Verdes Drive North | | Rolling Hills | CA | 90274 | |
| GIBSON, M. | 7050 Jimmy Carter Boulevard | Suite 206-Q | Norcross | GA | 30092 | |
| GIBSON, SCOTT | 6901 93rd Avenue S.E. | | Mercer Island | WA | 98040 | |
| Gilberto Ceja | 21 Harrod Cir | | Salinas | CA | 93906 | |
| Gill, Vivek | 2310 Norte Vista Dr | | Chino Hills | CA | 91709 | |
| Gillani, Ifran | 623 Honeywood Place | | Waterloo | ON | N2T 2T6 | Canada |
| Gingerrich Family Trust | Dale & Ruth Gingerrich Attn Mr Caschette | 1140 N. Town Center Drive, Suite 300 | Las Vegas | NV | 89144 | |
| Gioia, Michael | 1622 Avenida Del Sol | | Castle Rock | CO | 80104 | |
| GIORDANO, CHRISTINE | 2777 Paradise Road | Suite 1905 | Las Vegas | NV | 89109 | |
| Gisela Lindermann | 82 Galopp Street | | Dormund | | 44229 | Germany |
| Giuliano, Jerome | 2774 Sugan Road | | Solebury | PA | 18963 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Glancz, George | 21 Avenida Andra | | Palm Desert | CA | 92260 | |
| Glen S. Rosen | 2134 Parnell Ave. | | Los Angeles | CA | 90025 | |
| Glendale las vegas llc | C/O Richard Steinwartzel | 8043 Glendale rd | CHERRY CHASE | MD | 20815 | |
| Glenn Finmark | 19601 Partenia Street | | Northridge | CA | 91324 | |
| Glenn Frank Woo | PO Box 801 | | Flemington | NJ | 08822 | |
| Glenn Rosen Family Trust | 2134 Parnell Ave. | | Los Angeles | CA | 90025 | |
| Glennis Leanne Misfeldt | 3379 Merlot Way | | West Kelowna | BC | V4T 2X4 | Canada |
| Glickman, Cynthia | 11738 Stonewall Springs Avenue | | Las Vegas | NV | 89138 | |
| GM3 REAL ESTATE PARTNERS LLC | 1709 King James St. #202 | | Las Vegas | NV | 89144 | |
| GO, WILLIAM | 11441 Allerton Park Dr#412 | | Las Vegas | NV | 89135 | |
| GO, WILLIAM | 5525 W Flamingo Rd Unit 2009 | | Las Vegas | NV | 89103 | |
| GO, WILLIAM | 5525 West Flamingo Road | Unit 2009 | Las Vegas | NV | 89103 | |
| Gold H & E Family Trust | c/o 9159 W. Flamingo Rd. | Ste. 102 | Las Vegas | NV | 89147 | |
| Gold LT RE LLC #3 a series of Gold LT RE | c/o 9159 W. Flamingo Rd. | Ste. 102 | Las Vegas | NV | 89147 | |
| Gold LT RE LLC 12 a Series of Gold LT RE | 9159 W Flamingo Rd | #102 | Las Vegas | NV | 89147 | |
| Gold LT RE, LLC | 9159 W. Flamingo Rd | Ste. 102 | Las Vegas | NV | 89147 | |
| Gold, Eran | 91159 W Flamingo Rd | Suite #100D | Las Vegas | NV | 89147 | |
| Gold, Eran | 9159 W. Flamingo Rd. | Suite #100D | Las Vegas | NV | 89147 | |
| Gold, Eran | C/O Gold LT RE LLC | 9159 W Flamingo Road Suite #102 | Las Vegas | NV | 89147 | |
| Gold, Eran | C/O Gold LT RE LLC #12 | 9159 W Flamingo Rd #102 | Las Vegas | NV | 89147 | |
| GOLDEN CITY LV LLC | 8 Lantern Lane | | East Brunswick | NJ | 08816 | |
| Goldhammer, Patrick | 91 Highway 335 | | Sheridan | WY | 82801 | |
| GOLI, VIJAY | 1020 Eaglewood Drive | | Las Vegas | NV | 89144 | |
| Gomes, Marla | 10328 White Bison Court | | Las Vegas | NV | 89149 | |
| GONG, JONATHAN | 145 E. Harmon Ave Unit 96 | | Las Vegas | NV | 89109 | |
| GONG, JONATHAN | 4765 Gym Road, Mailbox 20 | | Las Vegas | NV | 89119 | |
| Gonsecki, Alexander | 1269 Cavell Avenue | | Highland Park | IL | 60035 | |
| Gonzalez, Marco | 1817 Camino Mojave | | Chula Vista | CA | 91914 | |
| Gopaul, Haribhai | 6102 Greenough Ct | | Corpus Christi | TX | 78414 | |
| GORDON GRAY ROGERS | PO BOX 58135 | | SALT LAKE CITY | UT | 84158 | |
| Gordon, Kelly | 11296 Heathercliff Drive | | Riverside | CA | 92505 | |
| GORDON, KWAME | 3812 Fledgling Drive | | North Las Vegas | NV | 89084 | |
| GOTTILLA, RICHARD | c/o FATC, LLC | PO BOX 3096 | Peachtree City | GA | 30269 | |
| Goudge, Robert | 2186 Stage Stop Drive | | Henderson | NV | 89052 | |
| Goulet, Richard | 1804 Rajeena Way | | Nanaimo | BC | V9X 1C7 | Canada |
| Gowhartai Hosseini | 2104 Hardwood street | | Bakersfield | CA | 93311 | |
| Grace WU | 400 E. 56th Street | Apt. #36G | New york | NY | 10022 | |
| Gracia Family Trust | 2224 Richland Ave | | Los Angeles | CA | 90027 | |
| GRAGSON, SCOTT | 3960 Howard Hughes Parkway | Suite 150 | Las Vegas | NV | 89109 | |
| GRANERA, ANTHONY | 811 Kim Street | | Cupertino | CA | 95014 | |
| GRAVES, LILLIAN | 207 E Mountain Sage Dr | | Phoenix | AZ | 85048 | |
| Gravitt, Alan | PO Box 999 | | Halifax | VA | 24558 | |
| GRAY, BILL | Gray & Prouty / Attn: Deanna Helmer | 4119 Broad St., Ste 210 | San Luis Obispo | CA | 93401 | |
| GREEN SPRINGS ASPEN LLC | 1496 N. Harvard Ave. | | Washington | UT | 84780 | |
| GREENBERG, KENNETH | 7800 Santa Monica Blvd | | Los Angeles | CA | 90046 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Greenberg, Michael | 200 The Strand | | Manhattan Beach | CA | 90266 | |
| GREER, GERALD | C/O Signature Properties LLC | 1330 Ala Moana Blvd | Honoluu | HI | 96814 | |
| Greg & Grace | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Greg and Grace S. Yi | 2948 Ballesteros Lane | | Tustin | CA | 92782 | |
| GREG YI and GRACE YI | 2948 Ballesteros Ln | | Tustin | CA | 92782 | |
| Gregg Yong Kook Kim | 9550 Bella Di Mora | | Las Vegas | NV | 89178 | |
| Gregory Bonham | 7600 Silver Meadow Court | | Las Vegas | NV | 89117 | |
| Gregory Bonham and Elizabeth Bonham | 7600 Silver Meadow Court | | Las Vegas | NV | 89117 | |
| Gregory Byron Hanna | PO Box 5189 | | Frisco | TX | 75035 | |
| Gregory Gerry Schmidt | 3 Crestwood Drive | | Newport Beach | CA | 92660 | |
| Gregory Gerry Schmidt (Trustee) | 3 Crestwood Drive | | Newport Beach | CA | 92660 | |
| Gregory Schmidt Trust | Gregory Schmidt, Trustee | 3 Crestwood Drive | Newport Beach | CA | 92660 | |
| Gregory Scott Nix | 4746 English Pleasure Dr | | Mason | OH | 45040 | |
| GREGORY SHAYN | 4001 PENNWOOD AVE | #54 | Las Vegas | NV | 89102 | |
| GRIDLEY, LYNETTE | 1251 Chelsea Avenue | | Santa Monica | CA | 90404 | |
| Griffin, Gris | 23 Candlewyck Drive | | Henderson | NV | 89052 | |
| Grigoriev, Victor | 7500 Smoke Ranch | | Las Vegas | NV | 89128 | |
| Grisha Sayadyan | 2011 Sherer Ln | | Glendale | CA | 91208 | |
| Grover, Amit | Number 307, 10178-117 Street | | Edmonton | AB | T5K2X9 | Canada |
| GRP LOAN, LLC | 360 Hamilton Avenue  5th Floor | | White Plains | NY | 10601 | |
| Grzesik, Greg | 2562 Crestridge Drive | | Castle Rock | CO | 80104 | |
| GRZYB, JASON | 657 Chalcedony St | | San Diego | CA | 92109 | |
| Gualberto, Madeleine | 1632 East Doublegrove Street | | West Covina | CA | 91791 | |
| GUALBERTO, VIRGINIA | 1460 Crystal Drive | | Hillsborough | CA | 94010-7310 | |
| GUANIO, BERNARDINO | P.O. BOX 707 | | Pasadena | CA | 91102 | |
| GUANIO, BERNIE | C/O B & TG International, LLC | P.O. BOX 707 | Pasadena | CA | 91102 | |
| GUERRERO, IRENE | 1188 Wellington Ct | | Salinas | CA | 93906 | |
| Guerrero, Jesus Alberto | 6248 Edgemere Suite 453 | | El Paso | TX | 79925 | |
| Guerrero, L. | 1250 Valrose Court | | Los Angeles | CA | 90041 | |
| GUESS, RICHARD | P.O. Box 8090 | | Long Beach | CA | 90808 | |
| Guidice, Rebecca | 9749 Lounsberry Cir | | Golden Oak | FL | 32836-4003 | |
| GUILLOT, THOMAS | 10499 Windam Hill Rd | | Glen Allen | VA | 23059 | |
| Gulden Management, as Trste for | the 145 Harmon Ave#A-603 Trst No11074081 | 2105 Westlund Drive | Las Vegas | NV | 89102 | |
| Gundlapalli, Sivaji | 6446 Lakeshore Road | | Fort Gratiot | MI | 48059 | |
| GUO, CHIN TANG | C/O P. Guo LLC | 4283 Shoreline Dr | Earth City | MO | 63045 | |
| Gupta, Parshotam | 11194 East Arrowhead Drive | | Grafton | OH | 44044 | |
| Gupta, Prakash | 4445 W 135th St | | Hawthorne | CA | 90250 | |
| Gupta, Shimla | 11194 Arrowhead Dr. | | Grafton | OH | 44044 | |
| Gupta, Vinod | 10914 Princeville Ct | | Bakersfield | CA | 93311 | |
| GURROLA, LYDIA | 5521 Highland Avenue | | Yorba Linda | CA | 92886 | |
| Gurvinder Aujla | 3159 West Buckeyerd | | Phoenix | AZ | 85009 | |
| GUSS, GARY | 8033 West Sunset Boulevard | Suite 896 | Los Angeles | CA | 90046 | |
| Gustavo Lopez and Amada Lopez | 6648 6th Avenue | | Los Angeles | CA | 90043 | |
| GUTIERREZ, ANA | 2370 Thayer Avenue | | Henderson | NV | 89074 | |
| Gutierrez, David | 20130 Quail Hollow Road | | Apple Valley | CA | 92308 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Gutierrez, Nomer | 7428 River Nine Drive | | Modesto | CA | 95356 | |
| GUY, JANICE | 77 Main St. | | Hopkinton | MA | 01748 | |
| Guyon, Stephen | 7461 Darby Avenue | | Las Vegas | NV | 89117 | |
| GWC CAPITAL LLC | 1518 VILLA RICA DRIVE | | HENDERSON | NV | 89052 | |
| H and A LLC | 23913 South Rockerville Road | | Rapid City | SD | 57702 | |
| HABEGER, Matthew | 10820 Figtree Ct. | | San Diego | CA | 92131 | |
| HADDAD, GEORGE | 1180 Chasewood Trail | | Alpharetta | GA | 30005 | |
| Haddad, Iyad | P.O. Box 36208 | | Las Vegas | NV | 89133 | |
| Haddad, James | 1604 Maidstore Place | | Bakersfield | CA | 93311 | |
| Haddad, James | c/o 3 J Investments, LLC | 3000 Harris Rd | Bakersfield | CA | 93313 | |
| HAGOOD, CASEY | 7349 Milliken Avenue | Number 153 | Rancho Cucamonga | CA | 91730 | |
| HAHALYAK, MICHAEL | 406 Elizabeth Street | | North Versailles | PA | 15137 | |
| Hai Xa | 560 Marks St., Suite B | | Henderson | NV | 89014 | |
| HAIG, JEFFREY | 8636 Jasperwood Street | | Henderson | NV | 89074 | |
| Haim Gabay | 6130 W Flamingo Blvd | #402 | Las Vegas | NV | 89103 | |
| Hairapetian, Angel | 1132 Elm Street | Apt 215 | Glendale | CA | 91201 | |
| Halabe, Uri | 3782 Camino Codorniz | | Calabasas | CA | 91302 | |
| HALDEMAN, TIMOTHY | c/o Palisades Highpoint, LLC | 1138 Las Pulgas Road | Pacific Palisades | CA | 90272 | |
| Hale, Nina | 20729 Mesarica Road | | Covina | CA | 91724 | |
| HALE, NINA | C/O NPH INTERNATIONAL RETIREMENT TRUST | 20729 E. Mesarica Rd. | Covina | CA | 91724 | |
| HALE, NINA | C/O NPH International Retirement Trust | 20729 Mesarica Rd. | Covina | CA | 91724 | |
| HALE, WILLIAM | 20729 Mesarica Rd. | | Covina | CA | 91724 | |
| HALEGUA, INO | 299 Alhambra Circle | | Miami | FL | 33134 | |
| HALL, CHARLES | 4939 Charlo Drive | | Las Vegas | NV | 89131 | |
| HALL, RUSSELL | tin | Suite 277 | Minnetonka | MN | 55345 | |
| Hall, Shanae | 20210 W Sorrento Ln 203 | | Northridge | CA | 91326 | |
| Hamamoto, Wendell | 6 Sail View Ave | | Rancho Palos Verdes | CA | 90275 | |
| Hame, Heidi | PO BOX 492387 | | Los Angeles | CA | 90049 | |
| Hameetman, Fred | 1925 Century Park East | Suite 2100 | Los Angeles | CA | 90067 | |
| Hamid Rowshan | 24941 Stonegate Lane | | Laguna Niguel | CA | 92677 | |
| Han, Yeong Kwan | 100 Prairie Crt | | Morton Grove | IL | 60053 | |
| Hanadi Adna | 15615-88 ST | | Edmonton | AB | T523B3 | Canada |
| Hang, Elaine | 160 Jackdaw Lane | | Washoe Valley | NV | 89704 | |
| HANNA, GREGORY | PO BOX 5189 | | Frisco | TX | 75035 | |
| Hanna, Henny | 200 Lawyers Rd. NW, #218 | | Vienna | VA | 22180 | |
| Hanpark Investments LLC | 3530 Wilshire Blvd | #1610 | Los Angeles | CA | 90010 | |
| HANPARK INVESTMENTS, LLC | 3530 Wilshire Boulevard | #1010 | Los Angeles | CA | 90010 | |
| HANPARK INVESTMENTS,LLC | 3530 WILLSHIRE BLVD | #1610 | LOS ANGELES | CA | 90010 | |
| Hanson, Elizabeth | 7595 Cozyloft Drive | | Las Vegas | NV | 89123 | |
| HANSON, WILLIAM | 3221 Fosca Street | | Carlsbad | CA | 92009 | |
| Hanti, John | c/o Parillo, Russo, & Grill, LLC | 29 Columbia Tpke  Suite 301 | Florham Park | NJ | 07932 | |
| HAO, BEILENE | 3122 Briand Ave | | San Diego | CA | 92122 | |
| Haranghy, Gabor | 2404 Mackay Ave | | North Vancouver | BC | V782N1 | Canada |
| HARBER, BEN | 6809 Shalimar Pointe Ct | | Las Vegas | NV | 89131 | |
| Hardin, Stephen | 11950 Grant Road  Suite A | | Cypress | TX | 77429 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 36 of 107

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| HARIBHAI GOPAUL | 6102 GREENOUGH CT | | CORPUS CHRISTI | TX | 78414 | |
| Harmon 2018, LLC | 2 Pine Hollow Drive | | Henderson | NV | 89052 | |
| Harmon 2018, LLC | c/o Brian Shepard | 2 Pine Hollow Drive | Henderson | NV | 89052 | |
| Harmon 320, LLC | 145 E. Harmon Ave. | #86 | Las Vegas | NV | 89109 | |
| HARMON AVE TRUST | 900 LAS VEGAS BLVD | #810 | Las Vegas | NV | 89101 | |
| Harmon Avenue Trust | 1760 Avenida Del Mundo802 | | Coronado | CA | 92118 | |
| Harmon Family Trust | 7585 Spanish Bay Dr | | Las Vegas | NV | 89113 | |
| Harmon MGM, LLC | c/o Rande Johnsen | 19642 County LN | Santa Ana | CA | 92705 | |
| Haro, Coronado | 5115 North Lyman Avenue | | Covina | CA | 91724 | |
| Harold Deruntz | 22441 Bayberry | | Mission Viejo | CA | 92692 | |
| Harrison, James | 85985 Cherokee Drive | | Eugene | OR | 97402 | |
| HARRISON, JAMES | Nevada Properties, LLC | 85985 Cherokee Drive | Eugene | OR | 97402 | |
| HARRISON, WILLIAM | 4010 South Pointe Drive | | Eugene | OR | 97405 | |
| HARRISON, WILLIAM | c/o William C. Harrison LLC | 4010 Southpointe Dr. | Eugene | OR | 97405 | |
| Harty M, LLC | 6213 Laredo Street | | Las Vegas | NV | 89146 | |
| HARY, PHILLIP | 10 Wailea Ekolu Pl | Apt 305 | Kihei | HI | 96753 | |
| Hashman, Ray | 18158 Medley Dr | | Encino | CA | 91316 | |
| Hashman, Ray | C/O Netsirt LLC | PO BOX 492387 | Los Angeles | CA | 90049 | |
| Hatcher, Samual | 2807 Richmar Ave | | Henderson | NV | 89074 | |
| Hau, Penny | 3289 Kloetzel Lane | | San Jose | CA | 95148 | |
| HAVALCHAK, JENNIFER | 10020 Pinera Alta St | | Las Vegas | NV | 89178 | |
| HAVERLAND, JANET | 3458 Torlano Court | | Pleasanton | CA | 94566 | |
| HAYAMA, MARI | 1401 Curtis Street | | Berkeley | CA | 94702 | |
| HAYASHI, MIKITO | C/O HARTY M, LLC | 6213 Laredo Street | Las Vegas | NV | 89148 | |
| Haydee Kabigting | 13650 Community Street | | Panorama City | CA | 91402 | |
| Hayden, John | 1849-A Cedar Street | | Berkeley | CA | 94703 | |
| Haynes, Zachary | 2775 Tapo Street | #102 | Simi Valley | CA | 93063 | |
| HAZELRIGG, TR | Avatar Income Fund LLC | 100 Wall St. | Seattle | WA | 98121 | |
| Head, Charles | 949 South Coast Drive | Suite 450 | Costa Mesa | CA | 92626 | |
| HEARSCH, FRANCIS | 85 Macomb Place | | Mount Clemens | MI | 48043 | |
| HEASTON, DAVID | 5015 W Sahara Ave | Ste 125 | Las Vegas | NV | 89146 | |
| Heaston, David | C/O Century 21 Advantage Gold | 5041 North Rainbow Boulevard | Las Vegas | NV | 89130 | |
| Hedayat, Michael | PO Box 1347 | | Rancho Santa Fe | CA | 92067 | |
| Heidi M. Nelson | 2434 Tour Edition Drive | | Henderson | NV | 89074 | |
| Heinberg, Jae | BVG Incorporated | 701 S Howard Ave St. 106-435 | Tampa | FL | 33602 | |
| Heintz, Michael | 116 Capistrano Place | | Los Gatos | CA | 95032 | |
| HEINZ, BARBRO ENGSTROM | P.O. 10488 | | Newport Beach | CA | 92658 | |
| HELVETICA CAPITAL FUNDING LLC | 11620 Wilshire Blvd. Suite 890 | | Los Angeles | CA | 90025 | |
| HELVETICA CAPITAL FUNDING LLC | 5927 Balfour Ct. #208 | | Carlsbad | CA | 92008 | |
| HELVETICA CAPITAL FUNDING LLLC | 11620 Wilshire Blvd | Suite 890 | Los Angeles | CA | 90025 | |
| HELVETICA SERVICING, INC. | 11620 Wilshire Blvd | Suite 890 | Los Angeles | CA | 90025 | |
| HEMAR, RICHARD | 24319 Park Granada | | Calabasas | CA | 91302 | |
| Hemsley, Corinne | 10 White Hill Close | | Chesham, Bucks | | HP5 1AS | Great Britain |
| Henry & Sonia Luh | 1575 Pasqualito Drive | | San Marino | CA | 91108 | |
| Henry and Lolita Hernandez | 2775 Onagon Trail | | Waterford | MI | 48326 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Herb Watts | 1038 Alabama Drive | | Elkgrove | IL | 60007 | |
| Heredia, Franklin | 60 Encino Ave | | Camarillo | CA | 93010 | |
| HERMAN CELIKIAN | 9642 Sophia Ave | | North Hills | CA | 91343 | |
| Hernandez, Henry | 2775 Onagon Trail | | Waterford | MI | 48328 | |
| HERVEY, GEORGE | 5765 Orchard Park Dr | | San Jose | CA | 95123 | |
| Hetland, Shannon | 80 Zimmerman St | | Henderson | NV | 89002 | |
| HEYTOW, EUGENE | PO Box 5005 | PMB 136 | Rancho Santa Fe | CA | 92067 | |
| HIAM ARFA | 215 WEST 95TH STREET | 14H | NEW YORK | NY | 10025 | |
| Hiatt, Bruce | Talega Properties, LLC | 3753 Howard Hughes Pkwy | Las Vegas | NV | 89109 | |
| Hidalgo, Nelba | 7025 S.W. 100th Court | | Miami | FL | 33173 | |
| Higashiyama, Toshie | 4-20-2-202 Meguro | Meguro-Ku | Tokyo | TK | 153-0063 | Japan |
| Higashiyama, Yoshio | 4/19/2002 22:02 | Meguro Meguro-Ku | Tokyo | TK | 153-0063 | Japan |
| Hill, Brianna | 35 El Capitan Dr. | | Chula Vista | CA | 91911 | |
| HILTON, SHAIROON | 1550 N. Poinsettia Place | Apt# 112A | Los Angeles | CA | 90046-3628 | |
| Hilton, Zachary | PO Box 2753 | | Dublin | CA | 94568 | |
| Hinojos, Reba | 5810  Southview Drive | | Yorba Linda | CA | 92887 | |
| HINSCH, ANDERSON | 10 Calle Celestial | | San Clemente | CA | 92673 | |
| HIRJI, NARMIN | 22206 Steeplechase Lane | | Diamond Bar | CA | 91765 | |
| Hiroshi and Chizu Sakota | 10957 Napa Ridge Drive | | Las Vegas | NV | 89144 | |
| HIRSCH, MICHAEL | 2585 North East 200th Street | | Miami | FL | 33180 | |
| HITT, DOUGLAS | C/O Event Management Solutions | 2208 Alia Court | Las Vegas | NV | 89102 | |
| Hizon, Enrique | 22 Renowned Lane | Sanville | Quezon City | | 1100 | Philippines |
| Hizon, Mary Anne | 2133 Colvin Run Dr | | Henderson | NV | 89052 | |
| HLAVKA, VONNA | 1261 Ana Marie Ln | | Henderson | NV | 89002 | |
| HN and BB Las Vegas LLC Colorado | 10250 Crooked Stick Trail | | Lone Tree | CO | 80124 | |
| Ho, Jane | 2212 Canyonville Drive | | Henderson | NV | 89044 | |
| Ho, Karen | 3 Augusta | | Trabuco Canyon | CA | 92679 | |
| Ho, Sonny | 3047 S. Decatur Blvd | | Las Vegas | NV | 89102 | |
| Hoa Tran | 8391 Hazelwood Circle | | Westminster | CA | 92683 | |
| Hobson, Larry | 1553 Huckleberry Lane | | San Luis Obispo | CA | 93401 | |
| HODGES, RICHARD | 6410 Zermatt Ct | | Reno | NV | 89511 | |
| HOFFLER, ERIC | 7140 SW 78th Ave | | Portland | OR | 97223 | |
| HOFFMAN, DONALD | PO BOX 9484 | | Midland | TX | 79708 | |
| HOJOON LEE | 1 Haig Point Court | | Henderson | NV | 89052 | |
| Hokanson, James | 2315 Gold Pt | | Victoria | MN | 55386 | |
| HOLDEN, WILLIAM | 6624 Chimes Tower Avenue | | Las Vegas | NV | 89139 | |
| HOLDING GROUP WILSHIRE | 27013 langside Ave. Suite C | | Canyon Country | CA | 91351 | |
| Holladay, April | 3728 Saint Nazaire | | Las Vegas | NV | 89141 | |
| HOLLAND, JAMES | 2637 Cleveland Blvd | | Granite City | IL | 62040 | |
| HOLMAN, JAMES | 303 West 138th Street | Apt 3 | New York | NY | 10030 | |
| Holt, Kenneth | 3172 N Rainbow Boulevard | Suite 256 | Las Vegas | NV | 89108 | |
| Holt, Kenneth | 7401 Cedar Gulf Avenue | | Las Vegas | NV | 89131 | |
| Hom, Eva | 202 Franklin Street | | Oakland | CA | 94607 | |
| Hom, Milly | 202 Franklin Street | | Oakland | CA | 94607 | |
| HOME LOANS SERVICING LP BAC | 400 National Way | | Simi Valley | CA | 93065 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| HOME SALES INC. | c/o Chase Home Finance, LLC | 3415 Vision Drive | Columbus | OH | 43219 | |
| HOME SALES INC. | Home Sales, Inc | 3415 Vision Drive | Columbus | OH | 43219 | |
| Homer L. & Jan Nottingham TRS | PO Box 5345 | | San Clemente | CA | 92674 | |
| HOMESALES INC | 40 Manson Libby Road | | Scarborough | ME | 04074 | |
| HOMESALES INC | 800 Brooksedge Boulevard | | Westerville | OH | 43081 | |
| HOMESALES INC | Homesales, Inc | c/o REO World, Inc.-HOA Dept | Newport Beach | CA | 92660 | |
| HOMESALES INC. | 3415 Vision Drive | | Columbus | OH | 43219 | |
| HOMESALES INC. | Homesales, Inc. | c/o Chase Home Finance (OHIO) | Columbus | OH | 43219 | |
| HOMESALES, INC | c/o Chase Home Finance LLC | 10790 Rancho Barnardo Drive | San Diego | CA | 92127 | |
| HOMESALES, INC | Homesales Inc (1230218907) | c/o REO World Inc â€" HOA Dept | Newport Beach | CA | 92660 | |
| HOMESALES, INC | JP Morgan Chase Home Finance | 800 Brooksedge Blvd | Westerville | OH | 43081 | |
| HOMESALES, INC OF DELAWARE | 10790 Rancho Bernardo Drive | | San Diego | CA | 92127 | |
| Hong Jin Shun and Jung Chul Tak | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Hong, Pyong | 23431 Coyote Springs Drive | | Diamond Bar | CA | 91765 | |
| HONRUBIA, CHRISTINA | 145 E Harmon Ave | Mailbox 45 | Las Vegas | NV | 89109 | |
| HONRUBIA, EMILIO | 145 E. Harmon Ave Unit 34606 | | Las Vegas | NV | 89109 | |
| Hoojoon Lee | 1 Haig Point Court | | Henderson | NV | 89052 | |
| Hooman M Simyar | 428 East Thunderbird Road | #738 | Phoenix | AZ | 85020 | |
| Hooman M. Simyar as Trustee of the | Robert Simyar Trust u/d/t 10/10/07 | 2954 Hibiscus Place | Honolulu | HI | 96815 | |
| Hooman Simyar | 63 E. Agate Ave | #404 | Las Vegas | NV | 89123 | |
| Hooman Simyar | c/o Soussan Simyar | 145 E. Harmon Ave. Mailbox 26 | Las Vegas | NV | 89109 | |
| Hopkins, Steve | 11 Hayfield Lane | | Cumberland | RI | 02864 | |
| Horlacher, Keith | 301 Oxford Valley Road | Suite 602 | Morrisville | PA | 19067 | |
| HORNING, M.C. | 4425 Jamboree Rd #250 | | Newport Beach | CA | 92660 | |
| Horton, Anthony | 2750 Peaceful Grove Street | | Las Vegas | NV | 89135 | |
| Horton, Barbara | 30814 Padova Court | | Thousand Oaks | CA | 91362 | |
| HOSKINS, MICHAEL | 815 A Brazos St #266 | | Austin | TX | 78701 | |
| HOSSEINI, MOHAMMAD | 2104 Harwood Street | | Bakersfield | CA | 93311 | |
| Hotchkiss, Howard | 5953 Spanish Mustang Ct | | Las Vegas | NV | 89122 | |
| Hovannessian, Armen | 11216 Tuxford Street | | Sun Valley | CA | 91352 | |
| HOWA, THOMAS | 6269 S. Van Cott Road | | Salt Lake City | UT | 84121 | |
| Howard Gee (Trustee) | 3366 Baltimore Street | | San Diego | CA | 92117 | |
| Howard, Sharon | 911-1 Cedar Bay Rd | | Jacksonville | FL | 32218 | |
| Howin, LLC | 2212 Canyonville Drive | | Henderson | NV | 89044 | |
| HOZUMI YAMAKOSHI | 11407 CEDAT LOG CT | | LAS VEGAS | NV | 89135 | |
| HP Family Education Fund LP | C/O HP FAMILY EDUCATION FUND, LP | 230 Compass | Irvine | CA | 92618 | |
| HSBC Bank | 1 HOME CAMPUS | X2504-017 | DES MOINES | IA | 50328 | |
| HSBC Bank | 7495 New Horizon Way | mail stop-NAC #X3902-01F | Frederick | MD | 21703 | |
| HSBC BANK NATIONAL ASSOCIATION | 7495 New Horizon Way | | Frederick | MD | 21703 | |
| HSBC BANK NATIONAL ASSOCIATION | Chase Home Finance | 800 Brooksedge Boulevarde | Westerville | OH | 43081 | |
| HSBC BANK NATIONAL ASSOCIATION | Chase Home Finance | 800 Brooksedge Blvd. | Westerville | OH | 43081 | |
| HSBC BANK NATIONAL TRUST | 400 Countrywide Way  SV-35 | | Simi Valley | CA | 93065 | |
| HSBC BANK US NA | c/o Countrywide Home Loan | 400 Countrywide Way SV-35 | Simi Valley | CA | 93065 | |
| HSBC BANK USA | 1 Home Campus X2504-017 | | Des Moines | IA | 50328 | |
| HSBC Bank USA | 3415 Vision Drive | | Columbus | OH | 43219 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| HSBC Bank USA | 745 New Horizon Way | Mail Stop - NAC #X3902-01F | Frederick | MD | 21703 | |
| HSBC BANK USA | 7495 New Horizon Way | | Frederick | MD | 21703 | |
| HSBC BANK USA | 7495 New Horizon Way | mail stop-NAC#X3902-012F | Frederick | MD | 21703 | |
| HSBC BANK USA | 7495 New Horizon Way | Mail stopn- NAC#X3902-01F | Frederick | MD | 21703 | |
| HSBC BANK USA | c/o REO World ref#1251417876 | 170 Newport Center Drive Ste 150 | Newport Beach | CA | 92660 | |
| HSBC BANK USA | Chase Home Finance | 3415 Vision Drive | Columbus | OH | 43219 | |
| HSBC BANK USA | HSBC BANK USA c/o | 560 Mission St Fl 2 | San Francisco | CA | 941052915 | |
| HSBC BANK USA | National Default Servicing Corporation | 7720 N 16th St, Ste 300 | Phoenix | AZ | 85020 | |
| HSBC Bank USA National Asscociation | C/O J.P. Morgan Chase Bank, N.A. | 10790 Rancho Bernardo Rd | San Diego | CA | 92127 | |
| HSBC BANK USA NATIONAL ASSOCIATION | 2525 E Camelback Road | Suite 200 | Phoenix | AZ | 85016 | |
| HSBC BANK USA NATIONAL ASSOCIATION | 314 Vision Drive | | Columbus | OH | 43219 | |
| HSBC BANK USA NATIONAL ASSOCIATION | 3415 Vision Drive | | Columbus | OH | 43219 | |
| HSBC BANK USA NATIONAL ASSOCIATION | 400 Countrywide Way SV-35 | | Simi Valley | CA | 93065 | |
| HSBC BANK USA NATIONAL ASSOCIATION | 7495 New Horizon Way | Mailstop NAC # X3902-01F | Frederick | MD | 21703 | |
| HSBC BANK USA NATIONAL ASSOCIATION | 7495 New Horizon Way | Mail Stop - NAC # X3902-01F | Frederick | MD | 21703 | |
| HSBC BANK USA NATIONAL ASSOCIATION | ATTN: RECORDS PROCESSING | 400 Countrywide Way | Simi Valley | CA | 93065 | |
| HSBC BANK USA NATIONAL ASSOCIATION | c/o American Home Mortgage Services | re: Loan# 0022767172/GARGANTOS | Jacksonville | FL | 32256 | |
| HSBC BANK USA NATIONAL ASSOCIATION | c/o REO World, Inc (ref#1230213007) | 170 Newport Center Drive, Suite 150 | Newport Beach | CA | 92660 | |
| HSBC BANK USA NATIONAL ASSOCIATION | Chase Home Finance | 3415 Vision Drive | Columbus | OH | 43219 | |
| HSBC BANK USA NATIONAL ASSOCIATION | Chase Home Finance (Ohio) | 3415 Vision Drive | Columbus | OH | 43219 | |
| HSBC BANK USA NATIONAL ASSOCIATION | Chase Home Finance (Ohio) | 800 Brooksedge Boulevard | Westerville | OH | 43081 | |
| HSBC BANK USA NATIONAL ASSOCIATION | HABC Bank USA, National Association | 4828 Loop Central Drive  Suite 600 | Houston | TX | 77081-2226 | |
| HSBC BANK USA NATIONAL ASSOCIATION | HSBC Bank, USA, National Association | 2525 E. Camelback Road | Phoenix | AZ | 85016 | |
| HSBC BANK USA NATIONAL ASSOCIATION | PO BOX 6820 | | Broomfield | CO | 80021 | |
| HSBC BANK USA NATIONAL ASSOCIATION | PO Box 6820 | | Westminster | CO | 80021 | |
| HSBC BANK USA TRUSTEE For MANA 2007-A3 | 2525 E. Camelback Road | Suite 200 | Phoenix | AZ | 85016 | |
| HSBC Bank USA, | Trste of JP Morgan Alternative Loan Trst | c/o Chase Home Finance | Columbus | OH | 43219 | |
| HSBC Bank USA, National Association | 4828 Loop Central Drive | Suite 600 | Houston | TX | 77081 | |
| HSBC Bank USA, National Association | 7495 New Horizon Way | Mail Stop - NAX #X39022-01F | Frederick | MD | 21703 | |
| HSBC Bank USA, National Association | co Nomura Home Equity Loan, Inc. | 7495 New Horizon M Stop NAC # X3902-01F | Frederick | MD | 21703 | |
| HSBC Bank USA, National Association as | Trste JP Morgan Alt Loan Trst 2006-A5 | 10790 Rancho Bernardo Rd. | San Diego | CA | 92127 | |
| HSBC BANK, USA | 2525 E. Camelback Road  Suite 200 | | Phoenix | AZ | 85016 | |
| HSBC BANK, USA | 7495 new Horizon Way | Mailstop NAC X3902-01F | Frederick | MD | 21703 | |
| HSBC BANK, USA | 7495 New Horizon Way | Mail Stop - NAC # X3902-01F | Frederick | MD | 21703 | |
| HSBC BANK, USA | c/o PHH Mortgage Corporation | 401 Leadenhall Rd Mail Stop SV-01 | Mount Laurel | NJ | 08054 | |
| HSBC BANK, USA | PO BOX 6820 | | Broomfield | CO | 80021 | |
| HSBC BANK, USA, | c/o Chase Home Finance | 3415 Vision Drive | Columbus | OH | 43219 | |
| HSBC NORTH AMERICA | Attn Salvatore J Gullo | 1 HSBC Center, 26th floor | Buffalo | NY | 14203 | |
| Hsi, Joanne | 530 East 76st Street  Apt. 28CD | | New York | NY | 10021 | |
| HSIANG, ALLEN | PO Box 1278 | | Arcadia | CA | 91077-1278 | |
| Hsieh Investments, LLC | 2559 Purple Heather Place | | Henderson | NV | 89052 | |
| Hsieh, Geoffrey | 1736 Tangriers | | Las Vegas | NV | 89102 | |
| Hsu, Eugene & Shirley | Po Box 1073 | | Los Gatos | CA | 95031 | |
| Hsu, Eugene & Shirley | The Eugene W.K. Hsu and Shirley N.A. | Hsu Revocable Trust, dated Sept 1, 1995 | Los Gatos | CA | 95032 | |
| Hsu, Eugene & Shirley | The Eugene W.K. Hsu and SHIRLY N.A | Hsu Revocable Trst dated Sept1, 199 | Los Gatos | CA | 95032 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Hsu, Lisa | 6203 Oak Avenue | | Temple City | CA | 91780 | |
| HU, EVA | 1813 Diamond Knoll Lane | | Diamond Bar | CA | 91765 | |
| Hu, Ping | Nevada Global Investment LLC | 2707 E Valley Blvd Ste 311 | West Covina | CA | 91792 | |
| Hua, Donna | 3035 Zane Circle | | Las Vegas | NV | 89121 | |
| Huaer Wang | 4 Preakness Drive | | Lincoln | RI | 02865 | |
| Huang, Lo | 1434 Popenoe Rd | | La Habra | CA | 90631 | |
| HUANG, LYDIA | 1235 Patton Way | | San Marino | CA | 91108 | |
| HUANG, ROU-PENG | 21117 NE 150th St | | Woodinville | WA | 98077 | |
| Huang, Samuel | 2235 North Euclid Avenue | | Upland | CA | 91784 | |
| Huang, Shu-Ling | PO Box 20805 | | San Jose | CA | 95160 | |
| Huang, Stacey | Flat F  Tower 8  Floor 40 | | South Horizons | | | Hong Kong |
| Huang, Stacey | Unit F  Tower 8  Floor 40 | | South Horizons | | | Hong Kong |
| Huang, Stephen | 1235 Patton Way | | San Marino | CA | 91108 | |
| Huang, Taosheng | 15 Zola Court | | Irvine | CA | 92612 | |
| Huang, Xinbo | 2133 Verde Vista Drive | | Monterey Park | CA | 91754 | |
| HUANG, YAO-TE | 1460 East Cetar Street | | Ontario | CA | 91761 | |
| HUANG, YAO-TE | 1995 Lombardy Road | | San Marino | CA | 91108 | |
| HUANG, YAO-TE | c/o New Life Fortune, Inc | 1460 East Cedar Street | Ontario | CA | 91761 | |
| HUBAR, SEAN | 8030 Elizabeth Lane | | Mandeville | LA | 70448 | |
| Hubbard, Joseph | 32759 Seagate Dr. #207 | | Rancho Palos Verdes | CA | 90275 | |
| Hudson, Harris | 1535 SE 17th ST | Suite 107 | Fort Lauderdale | FL | 33316 | |
| Huey-Meei Lin | 43436 Mission Siena Circle | | Fremont | CA | 94539 | |
| Huffman, Brian | 2801 S Center Street | | Santa Ana | CA | 92704 | |
| Hugh M. Estes | 2910 Tower Court | | Rapid City | SD | 57709 | |
| Hugh M. Estes | PO Box 9003 | | Rapid City | SD | 57709 | |
| Hugh M. Estes Revocable Trust | PO Box 9003 | | Rapid City | SD | 57709 | |
| Hugh M. Estes Trste of The Hugh M. Estes | Amie L. Estes | 23913 S. Rockerville Road | Rapid City | SD | 57702-7524 | |
| Hugo Tschudin and Ruth Tschudin | 853 Cambridge Rd | | Westwood | NJ | 07675 | |
| Huh, Jinho | 6552 Gossamer Fog Avenue | | Las Vegas | NV | 89139 | |
| Huibregtse, Douglas | 11120 Coody Ct | | Beaumont | CA | 92223 | |
| Humphreys, David | 2267 Rosanna Street | | Las Vegas | NV | 89117 | |
| Hung P. Tang | 203 Violet Ave. | | San Marcos | CA | 92078 | |
| Hung, Mina | 1020 Olivia Parkway | | Henderson | NV | 89011 | |
| Huo Heikyung | 30 Sable Sands | | Newport Coast | CA | 92657 | |
| Huo, Suon | 3 Stone Pine Drive | | Newport Coast | CA | 92657 | |
| HUSARY, MOUSA | 4600 Wilbur Avenue | | Santa Rosa | CA | 95407 | |
| Huynh, Mai | 15776 Gateway Circle | | Tustin | CA | 92780 | |
| Huynh, Tina | 2022 Croner Place | | San Jose | CA | 95131 | |
| Hy Phan | 9381 Sable Ln | | Westminster | CA | 92683 | |
| HYO SHIN and JUNG SHIN | 1116 Skyline Drive | | Yuba City | CA | 95991 | |
| HYON, KEITH | 695 S Vermont Avenue | # 1188 | Los Angeles | CA | 90005 | |
| Hyoung D Son | 98-351 Koauka Loop | #C-403 | Aiea | Hawaii | 96701 | |
| Hyoung Doo Son | 98-351 Koauk LP C-403 | | Aiea | HI | 96701 | |
| Hyoung Doo Son | 98-351 Koauka Loop, #C-403 | | Aiea | HI | 96701 | |
| Hyun O Jee | 6313 Eagle Pass Court | | North Las vegas | NV | 89084 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| I.B. PROPERTY HOLDINGS LLC | 4425 Ponce De Leon Blvd  5th Floor | | Miami | FL | 33146 | |
| Iaco, James | 700 Park Regency Place North East | Unit 1803 | Atlanta | GA | 30326 | |
| IBARRA, JUAN | 5612 N Dublin Ranch Dr | | Dublin | CA | 94568 | |
| IBERIA, BANK | 1741 Main Street 2nd Floor | | Sarasota | FL | 34236 | |
| IBRAHIM BARLAJ | 8174 LAS VEGAS BLVD S | #109368 | Las Vegas | NV | 89123 | |
| IBRAHIM BARLAJ and LAURA BARLAJ | 8174 LAS VEGAS BLVD S | #109368 | Las Vegas | NV | 89123 | |
| Icon Tech & Enterprises | 2470 Chandler Ave | Ste #1 | Las Vegas | NV | 89120 | |
| Igor Rtishcheu | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| IKE SHERMAN and GILLIANA SHERMAN | 2932 Irongate Pl | | Thousand Oaks | CA | 91362 | |
| Ilyun Kim | 5836 S. Pecos Rd # D-111 | | Las Vegas | NV | 89120 | |
| Im, Sunggeun | 11199 3-1/2 Mile Road | | Battle Creek | MI | 49015 | |
| Iman, Kimberly | 93 S. JACKSON ST | | SEATTLE | WA | 98104-2818 | |
| Imtiaz Tar and Shehzaad Tar | c/o BERNINI INC. | 10401 Venice Boulevard | Los Angeles | CA | 90034 | |
| In Hwan Jee | 6313 Eagle Pass Court | | North Las vegas | NV | 89084 | |
| Inc, NV Rental | 1306 Judy Lane | | Upland | CA | 91784 | |
| INGMANSON, SARAH | 1866 Via Delle Arti, # 3104 | | Henderson | NV | 89044 | |
| INO HALEGUA | 6920 NERUIA STREET | | CORAL GABLES | FL | 33146 | |
| Internal Revenue, Service | c/o Jess Meadows Property Manager | 1555 East Flamingo Road #254 | Las Vegas | NV | 89119 | |
| Interwrap Converting Solutions | 1818-1177 West Hastings St | | Vancouver | BC | V6E 2K3 | Canada |
| INTERWRAP CONVERTING SOLUTIONS | 1920-1095 W. Pender St. | | Vancouver | BC | V6E2M6 | Canada |
| INTERWRAP CONVERTING SOLUTIONS | 32923 Mission Way | | Mission | BC | V2V 6E4 | Canada |
| Iny, Yoel | 8350 W. Sahara Avenue #210 | | Las Vegas | NV | 89117 | |
| Iny, Yoel | 8350 West Sahara Avenue #210 | | Las Vegas | NV | 89117 | |
| INY, YOEL | 8650 W Sahara Ave#210 | | Las Vegas | NV | 89117 | |
| Iorio, Livio | 48 Par la ville | suite 1432 | Hamilton | | HM11 | Bermuda |
| Ira Lawrence & May Mei-Lin Cohen | 2505 A, CITIC Building | 19 Jianguomenwai St | Beijing | | 100004 | China |
| IRA SERVICES TRUST COMPANY | CUSTODIAN FBO MARK BENNION | P.O BOX 7080 | San Carlos | CA | 94070 | |
| IRA Services, Inc., Custodian | FBO Stanley Block IRA | 1261 Bayside Circle | Oxnard | CA | 93035 | |
| Irene Qi Li | EST D868 FAO of the UNV Delle Terme Di | Caracalla | Rome | | 153 | Italy |
| Irfan Gillani | 623 Honeywood Place | | Waterloo | ON | N2T 2T6 | Canada |
| IRVING, JOHN | 1405 San Felipe | | Boulder City | NV | 89005 | |
| Iseri, Mary | 1765 Eucalyptus Drive | | San Francisco | CA | 94132 | |
| Isley, Billy | 444 Hospital Way | Suite 555 | Pocatello | ID | 83201 | |
| Issam Faza | 145 East Harmon Ave. | #33620 | Las Vegas | NV | 89109 | |
| Izadi, Mehdi | 23861 Park Belmonte | | Calabasas | CA | 91302 | |
| J & B Gables Corporation | 7220 Lago Drive East | | Coral Gables | FL | 33143 | |
| J & D Gables Corporation | 7220 Lago Drive East | | Coral Gables | FL | 33143 | |
| J & M Real Estate Holdings, LLC | 7866 W. Sahara Ave. | | LAS VEGAS | NV | 89117 | |
| Jack Yang | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| JACKSON, GREER | 135 E Harmon Ave.  Box #62 | | Las Vegas | NV | 89109 | |
| Jackson, Marc | c/o UBS Financial Services | 5757 Monroe Street | Sylvania | OH | 43560 | |
| Jacob Sweidan and Gebriela Sweidan | 1048 Irvine Avenue | PMB #351 | Newport Beach | CA | 92660 | |
| Jacobs, James | 3040 E Charleston Unit 3059 | | Las Vegas | NV | 89104 | |
| JACQUELINE YU | 488 E OCEAN BLVD | #1218 | LONG BEACH | CA | 90802 | |
| Jae Bok Lee | 17 Camellia | | Irvine | CA | 92620 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Jafroodi Properties, LP | 2901 Sturgis Rd | | Oxnard | CA | 93030 | |
| Jafroodi, Mahmood | 2901 Sturgis Rd. | | Oxnard | CA | 93030 | |
| Jagenburg-Fiene, Vanessa | 77 W. 24th St. Apt.14-C | | New York | NY | 10010 | |
| JAGET, DAVID | 2251 North Rampart Blvd | Number 163 | Las Vegas | NV | 89128 | |
| Jahns, Dorothy | 10626 Valley Spring Lane | Number 404 | North Hollywood | CA | 91602 | |
| Jaime V. Soto | 4700 Jadewood Street | | Las Vegas | NV | 89129 | |
| JAJ PARTNERS LLC | 555 Bryant Street #310 | | Palo Alto | CA | 94301 | |
| JAJ PARTNERS,LLC | 555 BRYANT STREET #310 | | PALO ALTA | CA | 94301 | |
| Jakubowsky, Edward | c/o Red Coat Oil & Gas (2005) Ltd. | 26 Chinook Dr. SW | Medicine Hat | AB | T1A 4B3 | Canada |
| Jakubowsky, Edward | C/O Red Coat Oil & Gas (2005) Ltd. | 43- Royal Ridge Rise N.W. | Calgary | AB | T3G 4V2 | Canada |
| JALDEEP H DAULAT | 2101 S VALADEZ | | Las Vegas | NV | 89117 | |
| Jamal Khalaf and Maysoon Khalaf | 10041 W 151st St | | Orland Park | IL | 60462 | |
| James & Leslie Johnston | 140 Hawthorne Avenue | | Winnipeg | MB | R2G0G9 | Canada |
| James & Leslie Johnston | 675 Foxgrove Avenue | | Winnipeg | MB | R2EOA8 | Canada |
| James and Christina Von Boxtel | 3663 Heatherstone Ridge | | Sun Prairie | WI | 53590 | |
| James and Connie Lee | 22235 Steeplechase Lane | | Diamond Bar | CA | 91765 | |
| James C. Vail, Albert Rasmussen and Mary Rasmussen | 2521 W 109th St | | Chicago | IL | 60655 | |
| James Dunn | 2020 Troon Drive | | Henderson | NV | 89074 | |
| JAMES HOKANSON | 2315 Gold Pt | | Victoria | MN | 55386 | |
| James Karr and Kathryn Karr | 88 Sahalee Drive | | Las Vegas | NV | 89148 | |
| James Koury | 410 Reposado Drive | | La Habra | CA | 90631 | |
| JAMES L FAGO | 9742 CRESTVIEW CIR | | VILLA PARK | CA | 92861 | |
| James McMillan | 13204 Ruthelen Street | | Gardena | CA | 90249-1824 | |
| James P. Coulter | 128 W. Cunningham Street | | Butler | PA | 16001 | |
| James P. Coulter | 145 E. Harmon #1221 | | Las Vegas | NV | 89109 | |
| James R. Dunn | 424 Oaklawn Avenue | | South Pasadena | CA | 91030 | |
| James Rappaport and Marilyn Rappaport | 3356 Nambe Drive | | Reno | NV | 89511 | |
| James Rashad Holman | 303 W. 138 St., Apt. 3 | | New York | NY | 10030 | |
| JAMES RICK and LAURINDA RICK | 540 Paul Hardin Dr. Rm  3304 | | Chapel Hill | NC | 27514 | |
| James Slade and Janice Slade | PO Box 568 | | Hayward | CA | 94543 | |
| James V. Iaco, Jr. | 700 Park Regency Place NE #1803 | | Atlanta | GA | 30326 | |
| James Wischmeyer | 636 Edgebrook Drive | | Las Vegas | NV | 89145 | |
| James, David | 1857 Avenida San Lorenzo | | Fullerton | CA | 92833 | |
| JAMIL E NIZAM | 1518 VILLA RICA DR | | HENDERSON | NV | 89052 | |
| Janet Larue Leedham, Trustee of | the Janet Leedham Revocable Trust | 7313 Dusty Cloud | Las Vegas | NV | 89149 | |
| Janet Leedham Trustee of the | Janet Leedham Revocable Trust | 10750 W. Charleston Blvd #180 | Las Vegas | NV | 89135 | |
| Janet Tucker | 7853 Sleeping Lily Drive | | Las Vegas | NV | 89178 | |
| Janet Y. Uthman | 1705 N. Washington Street | | Baltimore | MD | 21213 | |
| Janet Y. Uthman | 59 Hidden Mesa Court | | Henderson | NV | 89012 | |
| Janis Mayeda | 3913 W 185th Street | | Torrance | Ca | 90504 | |
| Jaramillo, Maria | 1 Northside Pier #22E | | Brooklyn | NY | 11211 | |
| Jardine, Sterling | 2505 Anthem Village Drive | Suite E531 | Henderson | NV | 89052 | |
| Jason Cheng | 1195 Saguare Terr. | | Fremont | CA | 94539 | |
| Jason Cheng | 220 Stanford Ave | | Fremont | CA | 94539 | |
| Jason Gezyb | 657 Chalcedony St | | San Diego | CA | 92109 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Jason Griffin and Gris Griffin | 23 Candlewyck Drive | | Henderson | NV | 89052 | |
| Jason Kim | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| JASON MOSKOKE | 5008 RIVER GLEN DRIVE | #138 | LAS VEGAS | NV | 89103 | |
| Jasper, Beverly | 1220 Johnson Drive | Number 127 | Ventura | CA | 93003 | |
| JATIN GOPAUL | 6102 GREENOUGH CT | | CORPUS CHRISTI | TX | 78414 | |
| JAVAD VAHIDI | 4716 PASEO DE LAS TORTUGAS | | TORRANCE | CA | 90505 | |
| Javad Vahidi and Ana Vahidi | 2345 Prosser Ave. | | Los Angeles | CA | 90064 | |
| Jay-Son Low | 3348 Hills of Gold Court | | Henderson | NV | 89052 | |
| Jazmin De La Lama | 765 Crandon Blvd. | #310 | Key Biscayne | FL | 33149 | |
| Jazz, LLC | 1510 Matterhorn Drive NE | | Cedar Rapids | IA | 52402 | |
| Jean Claude Mouton | P.O. Box 22922 | | Carmel | CA | 93922 | |
| Jean Scott | 3001 S. Hardin Blvd. | #110-107 | McKinney | TX | 75070 | |
| Jean Scott | 342 West Neck Road | | Lloyd Harbor | NY | 11743 | |
| Jeannette E. Wikkeling | 5196 San Francisco Ct. | | San Jose | CA | 95138 | |
| Jee, Hwan | 9204 Brownstone Ledge Ave | | Las Vegas | NV | 89149 | |
| Jeffery & Lydia Belaski | 1200 Muscato Street | | Las Vegas | NV | 89144 | |
| Jeffrey Craig Bank | 250 King St. Apt. 360 | | San Francisco | CA | 94107 | |
| Jeffrey Fitch | 645 Stephen Road | | Burbank | CA | 91504 | |
| Jeffrey Fitch and Cheryl Fitch | 645 Stephen Rd | | Burbank | CA | 91504 | |
| Jeffrey Haig | 8636 Jasperwood Street | | Henderson | NV | 89074 | |
| Jeffrey Marquis | 3274 Pony Ridge Way | | Oakton | VA | 22124 | |
| Jeffrey Marquis & Aurbach | 3274 Pony Ridge Way | | Oakton | VA | 22124 | |
| Jeffrey Nowak | 413 North 2nd Street | | Milwaukee | WI | 53203 | |
| Jeffrey Taylor | 3355 W. Oquendo Rd. | | Las Vegas | NV | 89118 | |
| JENKINS, FRAN | 2447 Antler Point Drive | | Henderson | NV | 89074 | |
| Jenner & Block LLP | 353 N. Clark Street | | Chicago | IL | 60654 | |
| Jennifer | 2666 East 24th Street Choi | 2771 Loch Leven Way | Henderson | NV | 89044 | |
| Jennifer and Earl Kuhle | Tennis Pro Shop | 3799 Las Vegas Blvd. South | Las Vegas | NV | 89109 | |
| Jennifer Havalchak | 10020 Pimera Alta Street | | Las Vegas | NV | 89178 | |
| Jennifer Klek | 300 Lindsay Lane | | North Kingstown | RI | 02852 | |
| Jennifer Y.J. Zhang | 2005 Chaparral Street | | West Covina | CA | 91791 | |
| Jennifer Zhang | 1306 Judy Lane | | Upland | CA | 91784 | |
| Jerome Giuliano and Diane Giuliano | 2774 Sugan Road | | Solebury | PA | 18963 | |
| JERRY BROWN | 6704 Tufted Duck Way | | North Las Vegas | NV | 89084 | |
| Jerry Minton | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Jerry Pi | 400 E. 56th Street Apt. | #.36G | New york | NY | 10022 | |
| Jerry Ray and Linda Ray | 319 Ontario Dr. | | Livermore | CA | 94550 | |
| Jesse DeLeon and Libertine DeLeon | 1521 Via Lopez | | Palos Verdes Peninsula | CA | 90274 | |
| Jessica Wolf, Member | 7866 W. Sahara Ave. | | LAS VEGAS | NV | 89117 | |
| Jewel Chang | 7521 Rainbow Drive | | Cupertino | CA | 95014 | |
| JEWGIENIEW, JERRY | 10300 W. Charleston #13-114 | | Las Vegas | NV | 89135 | |
| JEWGIENIEW, KUBA | 10300 W. Charleston  #13-114 | | Las Vegas | NV | 89135 | |
| Ji, Bok | 5302 Clark Cir | | Westminster | CA | 92683 | |
| Jian Jenny Tang | 171 East 84th Street | Apt 10J | New York | NY | 10028 | |
| JIANG, JIANPING | 135 E Harmon Ave | Mailbox 48 | Las Vegas | NV | 89109 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Jiang, Min | 28 Silverthorn Court | | Ottowa | ON | K2J4Y2 | Canada |
| Jiang, Min | Ottophon General LLP | 28 Silverton Crt | Ottawa | ON | K2J4Y2 | Canada |
| Jim C. Burgum | 5603 W. Northwest Blvd | | Spokane | WA | 99205 | |
| Jim Dunn | 424 Oaklawn Avenue | | South Pasadena | CA | 91030 | |
| Jimenez, Andres | 1309 Feather Crest Ct | | Las Vegas | NV | 89117 | |
| JIMENEZ, ELIZABETH | 451 Sereno Pl | | Camarillo | CA | 93010 | |
| JIMENEZ, LORENZO | 451 Sereno Pl | | Camarillo | CA | 93010 | |
| JIMIRRO, JIM | 10787 Wilshire Boulevard | Number 1702 | Los Angeles | CA | 90024 | |
| Jin Park, Byung | 3810 Wilshire #807 | | Los Angeles | CA | 90010 | |
| Jin, David | 5114 Spanish Hills Dr | | Las Vegas | NV | 89148 | |
| Jina and Hee Choi | 3288 Red Pine | | Yorba Linda | CA | 92886 | |
| Jinder S. Thiara | 1537 Atkinson Court | | Yuba City | CA | 95993-1429 | |
| Jizet Adeh-Benjamin | 5 Mallard Ct. | | Bloomington | IL | 61704 | |
| JMG Properties, LLC | PO Box 777576 | | Las Vegas | NV | 89017 | |
| Jo Jo Lau | 306 Kingfisher Dr. | | Sugarland | TX | 77478 | |
| Jo, Minjae | 9909 Masterpiece Dr. | | Las Vegas | NV | 89148 | |
| JOANETTE, SAMUEL | 125 East Harmon Ave Unit 08816 | | Las Vegas | NV | 89109 | |
| JoAnn Mitchell | 2412 NW 91st Street | | Seattle | WA | 98117 | |
| Joanne AuYeung | 508 1st St | Apt 38 | Hoboken | NJ | 07030 | |
| Joanne M. McNulty | 2973 Red Springs Drive | | Las Vegas | NV | 89135 | |
| Joanne Pham | 13428 Maxella Avenue | #454 | Marina Del Rey | CA | 90292 | |
| Joanne T. Pham | 13428 Maxella Avenue | #454 | Marina Del Rey | CA | 90292 | |
| Joanne T. Pham | 4804 Laurel Canyon Blvd. | #708 | Valley Village | CA | 91607 | |
| Joe Puertas | 8176 Staghorn Trail | | Clarkston | MI | 48348 | |
| Joel A Schwartz | 4000 Town Center | #55 | Southfield | MI | 48075 | |
| Joel Loaiza | 9071 W Viking Rd | | Las Vegas | NV | 89147 | |
| Joffe, Lisa | 705 New Market Place | | Columbia | MO | 65203 | |
| JOFFE, SCOTT A. | 1758 Valpico Drive | | San Jose | CA | 95124 | |
| John and Joanne Young Lee | 4326 North Spyglass Court | | Wichita | KS | 67226 | |
| John and Susan Bernhardt | 226 50th St. | | Virginia Beach | VA | 23451 | |
| John Botti | 1127 20th Street #2 | | Santa Monica | CA | 90403 | |
| John C. Morgando | 3728 Saint Nazare Ave. | | Las Vegas | NV | 89141 | |
| John C. Morgando | 8569 Waterford Bend St. | | Las Vegas | NV | 89123 | |
| John Collins | 3626 Woodlace Dr | | Humble | TX | 77396 | |
| John Cribbs | 5598 Caminito Genio | | La Jolla | CA | 92037 | |
| John D. Cribbs III | 5598 Cammito Genio | | La Jolla | CA | 92037 | |
| John Donnelly and Sandra Donnelly | 3 Summitcrest | | Trabuco Canyon | CA | 92679 | |
| JOHN FACINOLI | 5905 MARBRISAS LN | | LAS VEGAS | NV | 89130 | |
| John Hanson and Elizabeth Hanson | 7595 Cozyloft Drive | | Las Vegas | NV | 89123 | |
| John Irving | 1405 San Felipe | | Boulder City | NV | 89005 | |
| John K Zeigler | 4611 Laguna Vista St | | Las Vegas | NV | 89147 | |
| John L. Carnesale | 701 Bridger Ave. Ste. 140 | | Las Vegas | NV | 89101 | |
| John McLean | 21 Hollyleaf | | Aliso Viejo | CA | 92656 | |
| John Mendoza | 14 Rising Sun Court | | Henderson | NV | 89074 | |
| JOHN MILTON AND ELIZABETH | ANN MCMANUS LIVING TRUST 2004 | 1501 REISLING COURT | Las Vegas | NV | 89144 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 45 of 107

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| JOHN MILTON MCMANUS | 1501 REISLING COURT | | LAS VEGAS | NV | 89144 | |
| John Monahan | 6373 Kerryhill Court | | Agoura Hills | CA | 91301 | |
| JOHN N MOON | PO BOX 17365 | | DUBAI | | | UNITED ARAB EMIRATE |
| John O. Torosian and Sarkis Torosian | 9225 Alabama Ave # A | | Chatsworth | CA | 91311 | |
| John Perez | 300 NW 127th Street | | Plantation | FL | 33325 | |
| John Polak | 6748 Del Cerro Boulevard | | San Diego | CA | 92120 | |
| John R Steinmeyer  Trstee of  Antonio M | Garcia & Lourdes Henson Garcia Fam Trst | 2224 Richland Ave | Los Angeles | CA | 90027 | |
| John R Yeager III | 805 White Falcon St. | | Las Vegas | NV | 89144 | |
| John R. Lenahan | 327 N. Washington Avenue | | Scranton | PA | 18503 | |
| John T. Hayden | 1849-A Cedar Street | | Berkeley | CA | 94703 | |
| John T. Redmond | 8812 Greensboro Ln. | | Las Vegas | NV | 89134 | |
| John Timothy Dyer | 732 Portsmouth Court | | San Diego | CA | 92109 | |
| JOHN TOROSIAN and SARKIS TOROSIAN | 9225 Alabama Ave # A | | Chatsworth | CA | 91311 | |
| John Zeigler | 4281 Spring Mountain Road #A | | Las Vegas | NV | 89102 | |
| Johnnie and Esmeralda King | 351 N. Doeskin Place | | Tucson | AZ | 85748 | |
| Johnsen Family 2012 Trust | 113 Via Quito | | Newport Beach | CA | 92663 | |
| JOHNSEN, RANDE | 113 Via Quito | | Newport Beach | CA | 92663 | |
| JOHNSEN, RANDE | 19642 Coumty Lane | | Santa Ana | CA | 92705 | |
| JOHNSEN, RANDE | 19642 County Lane | | Santa Ana | CA | 92705 | |
| JOHNSEN, RANDE | Harmon MGM, LLC | 113 Via Quito | Newport Beach | CA | 92663 | |
| JOHNSEN, RANDE | Harmon MGM, LLC | 19642 County Lane | Santa Ana | CA | 92705 | |
| Johnson & Rosamma Zacharias | 4150 Gratiot Avenue | | Port Huron | MI | 48060 | |
| Johnson, Gregg | P.O. Box 708 | | Nisswa | MN | 56468 | |
| Johnson, Laurie | PO Box 708 | | Nisswa | MN | 56468 | |
| Johnson, Tony | 10039 Grandview Drive | | La Mesa | CA | 91941 | |
| Johnston, Chrissa | 7601 Hinkley Oak Dr | | Denton | TX | 76208 | |
| JOHNSTON, JAMES | 675 Foxgrove Avenue | | Winnipeg | MB | R2E0A8 | Canada |
| Jon Finmark | 3191 Reservoir Dr | | Simi Valley | CA | 93065 | |
| Jon M. Finmark | 19601 Partenia Street | | Northridge | CA | 91324 | |
| Jonathan Baktari | 338 Wiseton Ave | | Las Vegas | NV | 89138 | |
| Jonathan Baktari | 512 Windmill Lane #509 | | Las Vegas | NV | 89123 | |
| Jonathan Baktari | 8129 Sunset Cove Drive | | Las Vegas | NV | 89128 | |
| Jonathan James Gong | 4765 Gym Road | Mail Box 20 | LAS VEGAS | NV | 89119 | |
| JONES, JEFFREY | 2161 Fieldcrest Avenue | | Fairfield | CA | 94534 | |
| Jooyoung Chang Kim | 9550 Bella Di Mora | | Las Vegas | NV | 89178 | |
| Jorge Alonzo and Darlene Alonzo | 24305 Via La Casa | | Valencia | CA | 91354 | |
| Jorge R. Barrio and Maria C. Barrio | 5920 Grey Rock Rd | | Agoura Hills | CA | 91301 | |
| Jorge Ruiz | 4313 E. New York Street | | Aurora | IL | 60504 | |
| Jose Abalos and Amelia Abalos | 106 Valley View Way | | South San Francisco | CA | 94080 | |
| Jose and Erlinda Gonzales | 10279 Evening Primrose Lane | | Las Vegas | NV | 89135 | |
| Jose and Rosemarie Melchor | 351 N. Doeskin Place | | Tucson | AZ | 85748 | |
| Jose Garcia and Elizabeth Garcia | 153 Sir Thomas Dr. | | Las Vegas | NV | 89110 | |
| Jose Pietri | PO Box 8759 | | The Woodlands | TX | 77387 | |
| JOSE SANCHEZ | 10014 5th Ave NE 305 | | Seattle | WA | 98125 | |
| Jose Villasenor | 59 Aroba Bend | | Coronado | CA | 92118 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Jose Villasenor | 59 Aruba Bend | | Coronado | CA | 92118 | |
| Josefina C. Mangubat | 1976 Alcova Ridge Drive | | Las Vegas | NV | 89135 | |
| Josefina C. Mangubat | 750 Lido Beach Blvd | #19-B | Lido Beach | NY | 11561 | |
| Joseph Eaton | 3651 Lindell Rd | Ste D17 | Las Vegas | NV | 89103 | |
| Joseph Faso | 4453 Yacht Yarbor Drive | | Stockton | CA | 95204 | |
| Joseph H. Smith and Carol J. Smith | PO Box 32057 | | San Jose | CA | 95152 | |
| JOSEPH P FASO TRUST | 4453 YACHT HARBOR | | STOCKTON | CA | 95204 | |
| Joseph Romanello and Rosland Romanello | 57 N St | Suite 304 | Danbury | CT | 06810 | |
| Joseph Ruzycki | 2615 Robindale Lane | | Bloomfield Hills | MI | 48302 | |
| Joseph Smith | 16211 N. Scottsdale Road #184 | | Scottsdale | AZ | 85254 | |
| Joseph Smith | PO Box 32057 | | San Jose | CA | 95152 | |
| JOSEPH SMITH and CAROL SMITH | PO Box 32057 | | San Jose | CA | 95152 | |
| Josephine Bajer | 1 Talmadge Ln | | Basking Ridge | NJ | 07920 | |
| Josh Bogart | 1021 N. Garfield Street, Unit 507 | | Arlington | VA | 22201 | |
| Joshua Adirim, Sagi S. Adirim, Aaron Adirim | 6085 Lake Lindero Dr | | Agoura Hills | CA | 91301 | |
| JOSIAH, MICHAEL | 16254 Bridgton Circle | | Riverside | CA | 92503 | |
| Joungkyu Kwak, Tom | 10205 Reverside Dr | | Glendale | CA | 91201 | |
| Joyce A. Milan (Trustee) | 189 Inveraray | | Henderson | NV | 89074 | |
| Joyce Kupsh | 1875 Wood River St | | Henderson | NV | 89052-6872 | |
| JP MORGAN CHASE BANK N.A. SUCCESSOR | REO World, Inc.-HOA Dept (Re 1251422832) | 170 Newport Center Dr, Suite 150 | Newport Beach | CA | 92660 | |
| JP MORGAN CHASE BANK NA SUCCESSOR | 800 Brooksedge Blvd. | | Westerville | OH | 43081 | |
| JP MORGAN CHASE BANK NATIONAL ASSOC | 3415 Vision Drive | | Columbus | OH | 43219 | |
| JP MORGAN CHASE NATIONAL ASSOCIATION | 6363 NW 6TH WAY | SUITE 300 | Fort Lauderdale | FL | 33309 | |
| JPMORGAN CHASE BANK | 7255 Baymeadows Way | Mail Stop JAXB2007 | Jacksonville | FL | 332256 | |
| JPMorgan Chase Bank | 7301 Baymeadows Way | | Jacksonville | FL | 32256 | |
| JPMORGAN CHASE BANK (RE: 1251426924) | C/O REO World Inc - HOA Dept | 170 Newport Center Drive Ste 260 | Newport Beach | CA | 92660 | |
| JPMorgan Chase Bank National Association | Loan # 1251426538 | 3415 Vision Drive | Columbus | OH | 43219 | |
| JPMorgan Chase Bank, National Assoc | 7255 Baymeadows Way | | Jacksonville | FL | 32256 | |
| JPMORGAN, CHASE | c/o REO Wolrd ref#5304210957 | 170 Newport Center Dr, Ste 150 | Newport Beach | CA | 92660 | |
| JU, SHU ZHI | 6450 Hummingbird Lane | | Las Vegas | NV | 89103 | |
| Juan Francisco | 255 Berry Street | Unit 607 | San Francisco | CA | 94102 | |
| Juan Medina and Clarissa Medina | 1536 Picket Fence Dr | | Chula Vista | CA | 91915 | |
| JUAN MEDINA and JOHN CIFELLI | 1536 Picket Fence Dr | | Chula Vista | CA | 91915 | |
| Judgements, Inc. | 930 S. 4th St. | Ste 100 | Las Vegas | NV | 89101 | |
| Judgments Inc. | PO Box 12397 | | Zephyr Cove | NV | 89448 | |
| Judgments, Inc. | Jonathan Griffin | 930 S Fourth St | Las Vegas | NV | 89101 | |
| Judy Anderson | PO Box 49 | | Burns | NY | 82053 | |
| Judy Frank | 38027 Crocus Lane | | Palm Desert | CA | 92211 | |
| Judy Sun | 242-28A Oak Park Dr. | | Douglaston | NY | 10002 | |
| Julia A. Brown Family Trust | Julia Brown, Trustee | 16060 Ventura Blvd. 3105-317 | Encino | CA | 91436 | |
| Julito Ella | 698 Fiesta Place | | Hayward | CA | 94544 | |
| JUNG, CURTIS | 589 Winston Ave | | San Marino | CA | 91108 | |
| JUNZO SUZUKI | 2222 KALAKAULA AVE | #900 | HONOLULU | HI | 96815 | |
| Jyshing Wang | 43436 Mission Siena Circle | | Fremont | CA | 94539 | |
| KABIGTING, HAYDEE | 13650 Community Street | | Panorama City | CA | 91402 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| KAHN, ADAM | 10040 W Cheyenne Ave 170-66 | | Las Vegas | NV | 89129 | |
| Kahng, Jim | 3424 West Carson Street | #440 | Torrance | CA | 90503 | |
| KAISER, MICHAEL | 13529 La Sierra Dr | | Chino Hills | CA | 91709 | |
| Kalabat, Salam | 16310 West 12 Mile Road  Suite 240 | | Southfield | MI | 48076 | |
| Kalil, Emil | 17107 Avenida De La Herradura | | Pacific Palisades | CA | 90272 | |
| Kallivrousis, Teresa | 3 Redwood Dr. | | Bethel | CT | 06801 | |
| KAMBIZ KARIMI | 8 ROBIN RIDGE | | ALISO VIEJO | CA | 92656 | |
| KAMBIZ VINCENT KARIMI | 8 ROBIN RIDGE | | ALISO VIEJO | CA | 92656 | |
| Kandov, Michail | Po Box 1794 | | Long Island City | NY | 11101 | |
| Kandov, Michail | PO Box 220236 | | Great Neck | NY | 11022 | |
| Kang, Duk San | 4739 Oakwood Ave | | La Canada Flintridge | CA | 91011 | |
| Kang, Jay | 24 Land Bird | | Irvine | CA | 92618 | |
| Kang, Seong Mee | 3223 W 6th St Unit 407 | | Los Angeles | CA | 90020-5007 | |
| Kang, Yoo | 2717 W Olympic Blvd | suite 106-001 | Los Angeles | CA | 90006 | |
| Kang, Yoo | c/o Uresco Holdings LLC | 20 Pepper Tree Lane | Palos Verdes Peninsula | CA | 90274 | |
| Kao, Tom | 1572 Grackle Way | | Sunnyvale | CA | 94087 | |
| KAPLAN, MICHAEL | 9517 Canyon Mesa Drive | | Las Vegas | NV | 89144 | |
| KARATAS, MARKAR | 34 Westlake | | Irvine | CA | 92602 | |
| Karen Lee | 22235 Steeplechase Lane | | Diamond Bar | CA | 91765 | |
| Karimi, Kambiz | 8 Robin Ridge | | Aliso Viejo | CA | 92656 | |
| Karlen, Linda | 2251 N Rampart | Suite 353 | Las Vegas | NV | 89128 | |
| Karp, Eli | 1335 47th Street | | Brooklyn | NY | 11219 | |
| Karpf, Spencer | 500 North Brand Blvd  Suite 1100 | | Glendale | CA | 91203 | |
| Karr, Kathryn | 88 Sahalee Drive | | Las Vegas | NV | 89148 | |
| Karris, Chris | 5362 Bolsa Ave Suite D | | Huntington Beach | CA | 92649 | |
| KARSAZ, CHRIS | c/o Inland Acquisitions Limited, LLC | PO Box 36616 | Los Angeles | CA | 90036 | |
| KARTEE, RUSS | 12 Fourth Street | | Farmingville | NY | 11738 | |
| KASROVI, PAUL | 15 Selborne Drive | | Oakland | CA | 94611 | |
| Kataria, Rupinder | 1799 Woodhaven Place | | Mountain View | CA | 94041 | |
| KATATIKARN, VIJAI | 145 E Harmon Ave | Mailbox 42 | Las Vegas | NV | 89109 | |
| KATHLEEN MONIHAN | 5405 RODRIGUEZ ROAD | | HAYMARKET | VA | 20169 | |
| Katsumaro and Hitomi Kondo | 41 Maeda Igayacho | | Kariya | Aichi | 448-001 | Japan |
| Katz, Harold | 5 Pacific Crest | | Irvine | CA | 92602 | |
| KATZ, MAAYAN | 2642 Ramona St | | Palo Alto | CA | 94306 | |
| KAUFMAN REALTY GROUP, LLC | 2120 Ocean Avenue | | Brooklyn | NY | 11229 | |
| KAVIANI, JAVAD | C/O Pars Family Limited Partnership | 22 Bloomfield Hills Dr. | Henderson | NV | 89052 | |
| Kayan Cheung | 3491 Myrtle Ave. | | Las Vegas | NV | 89102 | |
| Kaymee Sin | 2337 Grandwood Drive | | Fullerton | CA | 92833 | |
| Kazuyuki Saito | 834-2#2403 Hiroba Kamogawa-shi | | Chiba-ken | | 296-0044 | Japan |
| KCMGM, LLC | 145 E. Harmon Avenue | Unit 2919 | Las Vegas | NV | 89109 | |
| KCMGM, LLC | 145 E. Harmon Avenue | Unit 2921 | Las Vegas | NV | 89109 | |
| KCMGM, LLC | 700 West 47th Steet | Suite 450 | Kansas City | MO | 64112 | |
| KCMGM, LLC, a Missouri Limited Liability | 145 East Harmon Avenue | Unit 3417 | Las Vegas | NV | 89109 | |
| KCMGM, LLC, a Missouri Limited Liability | 700 West 47th Steet | Suite 450 | Kansas City | MO | 64112 | |
| Keane, Carol | 10809 Garden Mist Drive | Unit 2027 | Las Vegas | NV | 89135 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Kechejian, Mark | 1636 Hill Drive | | Los Angeles | CA | 90041 | |
| Keeling, Jane | 3470 Wild Oak Bay Blvd  #147 | | Bradenton | FL | 34210 | |
| Keeling, Ron | 3470 Wild Oak Bay Blvd  #147 | | Bradenton | FL | 34210 | |
| KEENAN, CYNTHIA | 2701 Citrus Road | #A | Rancho Cordova | CA | 95742 | |
| Kefir. Movshovitz | 23371 Mulholland Dr | #.352 | Woodland Hills | CA | 91364 | |
| Keiko Saito | 834-2#2403 Hiroba Kamogawa-shi | | Chiba-ken | | 296-0044 | Japan |
| Keith Hosuk Hyon | 17100 Pioneer Blvd #253 | | Artesia | CA | 90701 | |
| Keith Hosuk Hyon | 7581 Apache Cliff Street | | Las Vegas | NV | 89113 | |
| Keith Rowins | 5670 N. Riley Street | | Las Vegas | NV | 89149 | |
| Kelham, George | P.O. Box 1160 | | Slave Lake | AB | T0G 2A0 | Canada |
| Kellen Pead | 4752 Country Club Dr. | | Highland | UT | 84003 | |
| Keller, Zipora | C/O London Management, Inc. | 3225 McLeod Dr. Suite #100 | Las Vegas | NV | 89121 | |
| Kelly, Sean | 3055 Waddington Place | | Coquitlam | BC | V3E2Y9 | Canada |
| Ken & Associates Inc. | PO Box 6553 | | Orange | CA | 92863 | |
| Ken & Emma Solky | c/o Designer T&T | 5030 Paradise Road #B108 | Las Vegas | NV | 89123 | |
| Ken Dupree Family LLC | P.O. Box 158 | | Presto | PA | 15142 | |
| Ken Tjia | 2439 W. 20th Avenue | | Vancouver | BC | V6L1G-6000 | Canada |
| Kenarik Boshouzian | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Kengo and Yuki Nakamura | 3143 Elk Clover Street | | Las Vegas | NV | 89135 | |
| Kengo Nakamura | 3143 Elk Clover Street | | Las Vegas | NV | 89135 | |
| Kenneth A. Solky and Emma M. Solky | Trustees of the KES Family Trust | 124 Quail Run Road | Henderson | NV | 89014-2149 | |
| Kenneth D Reynolds | 6 Pyrenees Ct. | | Henderson | NV | 89011 | |
| Kenneth D. Holt Living Trust | Kenneth Holt, Trustee | 3172N. Rainbow #256 | Las Vegas | NV | 89108 | |
| Kenneth D. Holt, Trustee | 7401 Cedargulf Ave | | Las Vegas | NV | 89131 | |
| Kenneth J. Greenberg | 7800 Santa Monica Blvd. | | Los Angeles | CA | 90046 | |
| Kenneth W Wright | 520 San Vincent Blvd | | Los Angeles | CA | 90048 | |
| Kenneth W.H. Lau | PO Box 691907 | | San Antonio | TX | 78269 | |
| Kenny G Enterprises | PO Box 2611 | | Orange | CA | 92859 | |
| Kent OSBORNE | 22700 NE 57TH CT | | REDMOND | WA | 98053 | |
| Kermit Bayless | 2908 Park St | | Berkeley | CA | 94702 | |
| Kerry Kowalenko | 311 Beechmont Lane | | Saskatoon | SK | S7V1C6 | Canada |
| Kessler Living Trust | C/o Michael Kessler | 3025 E. Dominguez | Carson | CA | 90810 | |
| Kevin and Kellie Perez | 24312 Calle Terraza | | Santa Clarita | CA | 91354 | |
| Kevin Bussey | PO Box 765 | | Rankin Inlet | NU | XOC OGO | Canada |
| KEVIN FOURNIER | 5221 EAST VIA BUENA VISTA | | PARADISE VALLEY | NV | 85253 | |
| Kevin Leung | 12 Willow Dr. | | Old Bridge | NJ | 08857 | |
| Kevin Paul & Del Thomas Ponchock | 2714 Gingerview Lane | | Annapolis | MD | 21401 | |
| Kevin Paul Ponchock | 2714 Gingerview Lane | | Annapolis | MD | 21401 | |
| Keyes Motors, Inc. | 5855 Van Nuys Blvd. | | Van Nuys | CA | 91401 | |
| KEYES, DEBORAH | P.O. Box 3096 | | Peachtree City | GA | 30269 | |
| KHALAF, JAMAL | 10041 W 151st St | | Orland Park | IL | 60462 | |
| KHALID M SEKANDER | 14028 CHICARITA CREEK RD | | SAN DIEGO | CA | 92128 | |
| KHALIL, SAMER | 119 Serramonte Court | | Henderson | NV | 89074 | |
| KHALILI, MAHASTY | 641 Otono Drive | | Boulder City | NV | 89005 | |
| Khan, Misbah | 6966 Florida Rd | | las vegas | NV | 89178 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Khan, Misbah | 6966 Florido Road | | Las Vegas | NV | 89178 | |
| Khan, Zaheer | 14627 Blue Sky Rd | | Hacienda Heights | CA | 91745 | |
| Khan, Ziauddin | 30 Promontory Ridge Dr. | | Las Vegas | NV | 89135 | |
| Khayyal, Sari | 1114 Lost Creek Boulevard | Suite 120 | Austin | TX | 78746 | |
| KHAYYAL, SARI | c/o Limestone Hills Corp | 1114 Lost Creek Blvd   Suite 120 | Austin | TX | 78746 | |
| Khayyal, Sari | c/o Limestone Hills Corporation | 1114 Lost Creek Blvd Suite 120 | Austin | TX | 78746 | |
| KHAYYAL, SARI | c/o Nevinvest Limited | 1114 Lost Creek Blvd   Suite 120 | Austin | TX | 78746 | |
| Khazai, Shahriar | 245 Main St | Apt 213 | Venice | CA | 90291 | |
| Khazraei, Reza | C/O USP Fulfillment Inc. | 9221 Charles Smith | Rancho Cucamonga | CA | 91730 | |
| Khowong, Benjamin | 2700 S Las Vegas Blvd. #2708 | | Las Vegas | NV | 89109 | |
| Ki Yom | 2534 Plaza Del Amo | | Torrance | CA | 90503 | |
| Kieran O'Leary and Donna O'Leary | PO Box 170699 | | San Francisco | CA | 94117 | |
| Kiesler, David | 33 North Dearborn Street | Suite 1621 | Chicago | IL | 60602 | |
| KIESOW, THOMAS | 135 East Harmon Avenue | #26-704 | Las Vegas | NV | 89109 | |
| Kikuchi, Sakuo | 2549 Crater Rock Street | | Henderson | NV | 89044 | |
| KILANI, ZOUHAIR | 9605 62 Avenue | | Grande Prairie | AB | T8W 2C4 | Canada |
| KILDEA, KAMERON | 7670 Cowboy Trail | | Las Vegas | NV | 89131 | |
| Kim Byung | 15 Jean Ct | | Westwood | NJ | 07675 | |
| Kim Mai and Sonchau Mai | 27 Lawrence Drive | | Novato | CA | 94945 | |
| Kim Mervine | 45 Anthem Creek Circle | | Henderson | NV | 89052 | |
| Kim W. Chui | EST D868 FAO of the UNV Delle Terme Di | Caracalla | Rome | | 153 | Italy |
| Kim, Andrea | 15 Overhold Cres | | Richmond Hill | ON | L4E 0L9 | Canada |
| Kim, Augustine | 5562 Maricopa Street | | Torrance | CA | 90503 | |
| Kim, Bumseek | 1619 Artesia Blvd  Unit F | | Manhattan Beach | CA | 90266 | |
| Kim, Bumseek Benjamin | 1619 Artesia Blvd. | Unit F | Manhattan Beach | CA | 90266 | |
| Kim, Byung Min | 15 Jean Ct | | Westwood | NJ | 07675 | |
| Kim, Byung Woo | 5836 S. Pecos Road | #D-111 | Las Vegas | NV | 89120 | |
| Kim, Christina | 12860 Charlwood Street | | Cerritos | CA | 90703 | |
| KIM, DAE | 5422 Pine Glen Road | | La Crescenta | CA | 91214 | |
| Kim, Don | 15423 136th Avenue E | | Puyallup | WA | 98374 | |
| Kim, Dong Kap | 15 Overhold Cres | | Richarmond Hill | ON | L4E 0L9 | Canada |
| Kim, Helen | 1100 S Windsor Blvd | | Los Angeles | CA | 90019 | |
| Kim, Henry | 5680 W Flamingo Rd | Ste A | Las Vegas | NV | 89103 | |
| Kim, Henry | 616 S Arden Blvd | | Los Angeles | CA | 90005 | |
| KIM, ILYUN | 5836 S. Pecos  Suite D-111 | | Las Vegas | NV | 89120 | |
| Kim, Ina | 13735 Capistrano Road | | La Mirada | CA | 90638 | |
| KIM, JACOB | 2308 Maricopa Street | | Torrance | CA | 90501 | |
| KIM, JANICE | 6669 Chimes Tower Ave | | Las Vegas | NV | 89139 | |
| KIM, JINHWA | 100 Old Palisade Rd | Apt 1107 | Fort Lee | NJ | 07024 | |
| KIM, JONG | 80 Heartwood Dr. | | Coppell | TX | 75019 | |
| Kim, Ju | 40 Schoharie Ct | | Jericho | NY | 11753 | |
| KIM, KENNETH | 135 E Harmon Ave | Mailbox 34 | Las Vegas | NV | 89109 | |
| KIM, KI IL | 255 S Grand Ave | #2004 | Los Angeles | CA | 90012 | |
| Kim, Kwan Eun | 3160 S. Valley View Blvd   Suite #201 | | Las Vegas | NV | 89102 | |
| KIM, KWANG | 9909 Masterpiece Drive | | Las Vegas | NV | 89148 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Kim, Kwang Ok | 98-351 KOAUK | LP C-403 | Aiea | HI | 96701 | |
| KIM, LANCE | 2237 S.W. 19th Ave Rd Ste 101 | | Ocala | FL | 34471 | |
| KIM, LEANA | 2922 Oahu Ave | | Honolulu | HI | 96822 | |
| Kim, Mike | 19586 Connemara Court | | Yorba Linda | CA | 92886 | |
| Kim, Mina | 111 Russet Ave | | Edgewater | NJ | 07020 | |
| Kim, Minkyo | 390 South Hauser Boulevard | Suite 6-B | Los Angeles | CA | 90036 | |
| Kim, Miriam | 7922 Dagget Street | | San Diego | CA | 92111 | |
| Kim, Myong Ho | 3099 Snell Pl | | Marina | CA | 93933 | |
| Kim, Roy Ryosik | 11049 69th Ave. | | Maple Grove | MO | 65369 | |
| Kim, Ryan | C/O RYK Enterprises LLC | 5978 169th Ave SE | Bellevue | WA | 98006 | |
| Kim, Samuel | 8621 Estrelita Drive | | Las Vegas | NV | 89128 | |
| KIM, SCOTT | 6669 Chimes Tower Ave | | Las Vegas | NV | 89139 | |
| KIM, SHAWN | 7974 Vigne Court | | Vienna | VA | 22182 | |
| Kim, Soonkeum | 17702 De Oro Place | | Cerritos | CA | 90703 | |
| Kim, Soyeon | 62 Buckhorn Ridge | | Las Vegas | NV | 89193 | |
| Kim, Tony | 1 Spyrock | | Irvine | CA | 92602 | |
| Kim, Wang Hee | 5977 Lingering Breeze St | | Las Vegas | NV | 89148 | |
| Kim, Yong | 14948 Via Violetta | | Lake Elsinore | CA | 92530 | |
| Kimball, Del | 908 Baltimore Avenue | | Kansas City | MO | 64105 | |
| KINCAID, JOHNNY | 10722 Watersedge Lane | | Saint Paul | MN | 55129 | |
| King, Johnnie | 5575 Simmons St. Ste 558 | | North Las Vegas | NV | 89031 | |
| KINGFISH ENTERPRISES, LLC. | 2554 Brighton Cir | | Biloxi | MS | 39531-2732 | |
| Kinstler, Charles | 923 Emerald Bay | | Laguna Beach | CA | 92651 | |
| KIRAKOSYAN, MARTIN | 1891 Magnin Dr | | Glendale | CA | 91202 | |
| Kiranbay Taner Revocable Trust | 145 E. Harmon #53 | | Las Vegas | NV | 89109 | |
| KIRANBAY TANER REVOCABLE TRUST | 145 EAST HARMON AVENUE | #1805 | LAS VEGAS | NV | 89109 | |
| KIRANBAY, TANER | 145  E Harmon Ave #53 | | Las Vegas | NV | 89109 | |
| KIRANBAY, TANER | 145 E Harmon Ave | Mailbox 53 | Las Vegas | NV | 89109 | |
| KIRANBAY, TANER | 145 E. Harmon Ave Box 53 | | Las Vegas | NV | 89109 | |
| KIRANBAY, TANER | c/o Kiranbay Taner Revocable Trust | 145 E Harmon Ave #53 | Las Vegas | NV | 89109 | |
| KIRANBAY, TANER | c/o Taner Kiranbay Revocable Trust | 145 E Harmona Ave # 53 | Las Vegas | NV | 89109 | |
| KIRANBAY, TANER | c/o Taner Kiranbay Revocable Trust | 145 E Harmon Ave Mailbox #53 | Las Vegas | NV | 89109 | |
| KIROKIAN, EGUIZ | 4451 Vanceboro Court | | Woodland Hills | CA | 91364 | |
| Kirstie Young | 40 STONEMARK DRIVE | | HENDERSON | NV | 89052 | |
| Kitijanatorn, Piyanuch | 17708 Heron Lane | | Canyon Country | CA | 91387 | |
| Kiyota, Harumi | 23900 Hawthorne Blvd  #200 | | Torrance | CA | 90505 | |
| KJH & RDA Investment Group | 2704 Carolina Blue | | Henderson | NV | 89052 | |
| KJH & RDA INVESTOR GROUP, LLC | 2704 Carolina Blue | | Henderson | NV | 89052 | |
| KJH & RDA Investor Group, LLC | Fennemore Craig, P.C. | Attn: Thomas H. Fell | Las Vegas | NV | 89101 | |
| KLARMAN, JOSEPH | 536 Broadway E | | Seattle | WA | 98102 | |
| KLEIN, LUANNE | P.O. Box 1674 | | Newport Beach | CA | 92659 | |
| KLEK, DAVID | 30 Lindsay Ln | | North Kingstown | RI | 02852 | |
| Kligerman, Mary | 17236 Minnehaha Street | | Granada Hills | CA | 91344 | |
| Klimek, Mark | 2425 Antler Point Dr. | | Henderson | NV | 89074 | |
| Klouda, Bernard | 4100 Lake Otis Parkway Suite 200 | | Anchorage | AK | 99508 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Kluth, Scott | 175 E. Delawere Place #9210 | | Chicago | IL | 60611 | |
| KNISELY, SAMUEL | PO Box 19448 | | Las Vegas | NV | 89132 | |
| KNJ Family Trust | 10300 W. Charleston Blvd. | #.13-114 | LAS VEGAS | NV | 89135 | |
| KNOCHEL, KEITH | 2517 Whispering Ridge Drive | | Bullhead City | AZ | 86442 | |
| KO, HIJEA | 3435 Wilshire Blvd | Ste 2600 | Los Angeles | CA | 90010 | |
| Ko, Sam | 561 Montecello Terrace | | Fremont | CA | 94539 | |
| Ko, Sam | 561 Monticello Terrace | | Fremont | CA | 94539 | |
| KOBAYASHI, STEVE | 20 Jupiter Hills Dr. | | Newport Beach | CA | 92660 | |
| Koeneke, Richard | 12763 Sandy Crest Court | | San Diego | CA | 92130 | |
| Koethe LeMar A Revocable Trust | 6000 Douglas Ave. | #.210 | Des Moines | IA | 50322 | |
| Koethe LeMar A TRS | 6000 Douglas Ave. | #.210 | Des Moines | IA | 50322 | |
| KOETHE, DUANE | 705  Southfork Dr | | Waukee | IA | 50263 | |
| KOETHE, DUANE | 705 SE Southfork DR. | | | IA | 50263-9581 | |
| KOETHE, DUANE | 705 SE Southfork Drive | | Waukee | IA | 50263 | |
| KOETHE, DUANE | 7055 E Southfork Dr | | Waukee | IA | 50263 | |
| Koethe, Lamar | 6000 Douglas Ave | | Des Moines | IA | 50332 | |
| Koethe, Lemar | 600 Douglas Ave | | Urbandale | IA | 50322 | |
| Koethe, Lemar | 600 Douglas Ave #210 | | Urbandale | IA | 50322 | |
| Koethe, Lemar | 6000 Doughlas Ave Suite 210 | | Urbandale | IA | 50322 | |
| Koethe, Lemar | 6000 Douglas #210 | | Urbandale | IA | 50322 | |
| Koethe, Lemar | 6000 Douglas Ave | | Des Moines | IA | 50332 | |
| Koethe, Lemar | 6000 Douglas Ave #210 | #210 | Urbandale | IA | 50322 | |
| Koethe, Lemar | 6000 Douglas Ave Ste 210 | | Urbandale | IA | 50322 | |
| Koethe, Lemar | 6000 Douglas Ave. St210 | | Urbandale | IA | 50322 | |
| Koethe, Lemar | 6000 Douglas Avenue | Suite 210 | Urbandale | IA | 50322 | |
| Koethe, LeMar | 6000 Douglas Suite Suite210 | | Urbandale | IA | 50322 | |
| Koethe, Lemar | 6000 Douglass Ave. Ste 210 | | Urbandale | IA | 50322 | |
| Koethe, Lemar | c/o LeMar A. Koethe Revocable Trust | 6000 Douglas Ave # 210 | Urbandale | IA | 50322 | |
| Koethe, Lemar | c/o LeMar A. Koethe Revocable Trust | 600 Douglas Avenue Sutie 210 | Urbandale | IA | 50322 | |
| Koethe, Lemar | c/o LeMar A. Koethe Trust | 6000 Douglas Avenue #120 | Urbandale | IA | 50322 | |
| Koethe, Lemar | c/o LeMar Koethe Revocable Trust | 6800 Douglas Ave | Urbandale | IA | 50322 | |
| Koethe, Lemar | LEMAR KOETHE | | Urbandale | IA | 50322 | |
| Koethe, Lemar | Trustee of LeMar A Koethe Revocable Trust | 6000 Douglas, Ste 210 | Urbandale | IA | 50322 | |
| Koeun Karen Lee | Kyumaggido Sungnamsi Buhdanggu | | Jungjadong Adena Palace | | A-702 | South Korea |
| Kogan Investments, LLC | 2470 Chandler Ave | Ste #1 | Las Vegas | NV | 89120 | |
| Koger, Steven | 4780 W. Ann Rd. Suite #5 | | North Las Vegas | NV | 89031 | |
| Koh, Susan | 541 E Erie St | Unit 317 | Milwaukee | WI | 53202 | |
| KOHLER, DEBORAH | 265 Indies Way #1102 | | Naples | FL | 34110 | |
| KOLINSKI, MICHAEL | 1350 E Flamingo Rd #508 | | Las Vegas | NV | 89119 | |
| KOLINSKI, MICHAEL | 4400 Cartwright Avenue | Suite 303 | North Hollywood | CA | 91602 | |
| Kolloori, Benjamin | 1 Emerson Drive | | Staten Island | NY | 10304 | |
| Kondler, Raymond | 1409 Winesap Drive | | Manasquan | NJ | 08736 | |
| Kondo, Katsumaro | 41 Maeda Igayacho | | Kariya | AI | 448-0001 | Japan |
| Kondo, Katsumaro | 41 MAEDA IGAYA-CHO | | KARIYA | AI | 448-0001 | Japan |
| Kong, Tat Loy | 1109 Lake Bluff Circle | | Louisville | KY | 40245 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Koo, Carlos | c/o Christina Van Zandt | 20 Lane Place | Atherton | CA | 94027 | |
| Koo, Elizabeth | 191 Piedmont Avenue | | San Bruno | CA | 94066 | |
| KOO, SANG-ROK | 600 W. 9th St. #507 | | Los Angeles | CA | 90015 | |
| Koonjy, Diane | 2138 Historic Decatur Road | | San Diego | CA | 92106 | |
| Kopec, Michael J. | 30 Indianwood Dr | | Thornton | IL | 60476 | |
| Kornfeind, Frank | 8 Tedway Avenue | | Kutztown | PA | 19530 | |
| Koroghli, Neissan | 11007 Fishers Island Street | | Las Vegas | NV | 89141 | |
| Koschnick, Cliff | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| KOSS, SCOTT | 32 Vintage Canyon St | | Las Vegas | NV | 89141 | |
| Kostanoski, John | 121 Highview Terrace | | Bloomingburg | NY | 12721 | |
| KOTEL, JEFF | P.O. Box 6394 | | Woodland Hills | CA | 91367 | |
| Kotzer, Brad | 262 Sanderson Road | | Quesnel | BC | V2J5V9 | Canada |
| Koury, James | 410 Reposado Drive | | La Habra | CA | 90631 | |
| Koussay Okkc | 8 Way Side | | NewPort Coast | CA | 92657 | |
| KOWALENKO, KERRY | 311 Beechmont Lane | | Saskatoon | SK | S7V 1C6 | Canada |
| Krajian, Varouj | 100 Citadel Drive | Suite 406 | Los Angeles | CA | 90040 | |
| KRAMER, PAUL | 3001 Red Hill Avenue | Bldg #6   Suite #109 | Costa Mesa | CA | 92626 | |
| Kratzer, Margaret | c/o KLJOS, LLC | 7568 Old US Highway 395 | Washoe Valley | NV | 89704 | |
| KREISBERGER, MARC | 1175 Spago Ln | | Henderson | NV | 89052 | |
| Kreiss, Norman | 8525 Camino Sante Fe | Suite A-D | San Diego | CA | 92121 | |
| Kreitenberg, Arthur | 12012 Silver Fox Rd | | Los Alamitos | CA | 90720 | |
| Krieger, Leslie | 5625 Twilight Way | | Parker | CO | 80134 | |
| Kriel, Nir | PO Box 45103 | | Jerusalem | | 91451 | Israel |
| Kriel, Nir | Todd Pickard Balber Pickard Battistoni | 1370 Avenue of the Americas | New York | NY | 10019 | |
| Krikheli, Svetlana | 23400 Ingomar St | | Canoga Park | CA | 91304 | |
| KRISHANASAMY, NANDHA KUMAR | 25 Jalan 14/3 Tamantar | Ampang-jaya - Ampang | Selangor | | 68000 | Malaysia |
| KRISTIE K YOUNG | 40 STONEMARK DRIVE | | HENDERSON | NV | 89052 | |
| KRIZEK, SHAUN | 3825 Marsh Sparrow Lane | | North Las Vegas | NV | 89084 | |
| Kroll, Stephen | 3591 Courtside Circle | | Huntington Beach | CA | 92649 | |
| Kron, Kari | 555 Campus St | | Kissimmee | FL | 34747 | |
| KU, HARRY | 440 Middlesex Road | | Tyngsboro | MA | 01879 | |
| Kuan, Darwin | 13254 Paramount Drive | | Saratoga | CA | 95070 | |
| Kuba J. Jewgieniew | 10300 W. Charleston Blvd. | #.13-114 | LAS VEGAS | NV | 89135 | |
| Kuba J. Jewgieniew | 145 E. Harmon Ave #2420 | | Las Vegas | NV | 89109 | |
| Kuba J. Jewgieniew | 2137 Orchard Mist | | Las Vegas | NV | 89135 | |
| Kuba Jewgieniew | 10300 W. Charleston Blvd. | #.13-114 | LAS VEGAS | NV | 89135 | |
| Kuba Jewgieniew | 145 E. Harmon Ave. | #.2420 | LAS VEGAS | NV | 89109 | |
| Kuhle, Earl | c/o Tennis Shop @ MGM | 3799 Las Vegas Blvd | Las Vegas | NV | 89109 | |
| Kuhlman, Vincent | C/O Kuhlman-Bishop Family Trust | 19 Kiesland Ct | Hamilton | OH | 45015 | |
| KULCHESKI, WAYNE | 16875 Terrace View Rd | | Lake County | BC | V4V 1B2 | Canada |
| KULCHESKI, WAYNE | 16875 Terrace View Road | | Lake Country | BC | V4V 1B2 | Canada |
| KUM WAN, CHUNG | 3360 W Sahara Ave#250 | | Las Vegas | NV | 89102 | |
| KUM WAN, CHUNG | C/O Sweet Spring LLC | 3360 W Sahara Ave #250 | Las Vegas | NV | 89102 | |
| Kumar, Ashvini | 6 Davenport Drive | | Princeton Junction | NJ | 08550 | |
| Kumar, Ashvini | PO Box 352 | | Windsor | NJ | 08561 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Kunish, Gary | 384 Kent Road | | Riverside | IL | 60546 | |
| KUNKIM, SOLIP, LLC. | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| KUNST, NOEL | 124, 104 Armstrong Place | | Canmore | AB | T1w 3l5 | Canada |
| KUO, CHIN-LU | 2858 Crystal Ridge Rd. | | Diamond Bar | CA | 91765 | |
| Kuo, Richard | 338 Spear St. Unit 7D | | San Francisco | CA | 94105 | |
| Kuo, Wayne | 22810 Chardonnay Drive | Suite 5 | Diamond Bar | CA | 91765 | |
| Kupsh, Paul | 1875 Wood River St | | Henderson | NV | 89052 | |
| Kureha, Toshinari | 410 Barnegat Lane | | Redwood City | CA | 94065 | |
| Kusel, Elsie | 2130 Eagle Ave | | Alameda | CA | 94501 | |
| Kuttemperoor, Vincent | VK Development Corporation | 19275 West Capitol Drive | Brookfield | WI | 53045 | |
| KWAK, KENNETH | 2915 S Beach Ave | | Venice | CA | 90291 | |
| Kwan Family Trust | 4651 Spring Mountain Rd | | Las Vegas | NV | 89102 | |
| Kwan, Alice | PO Box 660573 | | Arcadia | CA | 91066 | |
| Kwan, David | 16420 North 91st Street | Suite 224 | Scottsdale | AZ | 85260 | |
| Kwan, Peter | c/o United Investments, LLC- Series G | 5000 S Decatur Blvd | Las Vegas | NV | 89118 | |
| Kwang O Kim | 98-245 Paleo Way | | Aiea | HI | 967012174 | |
| Kwang Ok Kim | 98-351 Koauk LP C-403 | | Aiea | HI | 96701 | |
| Kwark, Miseon | 362 Arbour Garden Avenue | | Las Vegas | NV | 89148 | |
| Kwon, Kyong Su | 12 Holston Hills Road | | Henderson | NV | 89052 | |
| Kwon, Steve | 238 Maidstone Cove | | Cibolo | TX | 78108 | |
| Kwong, Karen | 201 South Primrose Avenue | | Alhambra | CA | 91801 | |
| KY Investments LTD | PO Box 10346 | | George Town | KY | 1-1003 | Grand Cayman |
| Kyank Trust / Kling Law Offices | 10799 West Twain Avenue | | Las Vegas | NV | 89135 | |
| Kyong SU & Soon JA Kwon | 12 Holston Hills Rd | | Henderson | NV | 89052 | |
| L V 18 LLC | 1831 W. Lincoln Ave. | | Anaheim | CA | 92801 | |
| L V Strop Development Properties LLC | 61030 West Flamingo Road #402 | | Las Vegas | NV | 89103 | |
| LA WRENCE M DUMOULIN | 6966 Highover Dr | | Chanhassen | MN | 55317 | |
| Labouz, Pini | 2596 San Giorgio Circle | | Henderson | NV | 89052 | |
| LABREC, JEFFREY | 2513 Country Club Ct. | | Denver | CO | 80234 | |
| LaCascia, Peter | 3064 Whispering Crest Dr. | | Henderson | NV | 89052 | |
| LACSAMANA, AGNES | 22280 CIRCLE 1 RANCH RD | | SANTA CLARITA | CA | 91350-3304 | |
| LAHLOU, BEN | 1114 Opal St | #C | Redondo Beach | CA | 90277 | |
| Lai, Marcus | 1110 East Main Street | | Alhambra | CA | 91801 | |
| Lai, Marcus | 5 La Sierra Dr. | | Pomona | CA | 91766 | |
| Lai, May | 909 N. Stroneman | | Alhambra | CA | 91801 | |
| Lai, Patrick | 1110 E Main St #101 | | Alhambra | CA | 91801 | |
| Lai, Patrick | 5 La Sierra Dr | | Pomona | CA | 91766 | |
| Lajkosz, Miroslaw | 734 Brigadoon Drive | | Hamilton | ON | L9C 7S2 | Canada |
| LAKRITZ FAMILY PARTNERSHIP LP | 8502 E Chapman Ave #614 | | Orange | CA | 92869 | |
| LAKRITZ, OPHIRA | 8502 E Chapman Ave #614 | | Orange | CA | 92869 | |
| Lakshmi Mettapalli | 7 Villa Marsala Court | | Henderson | NV | 89011 | |
| Lam, Justin | 5-42 115th Street  Apt. F | | College Point | NY | 11356 | |
| LAM, LAWRENCE | PO Box 1098 | | Arcadia | CA | 91077 | |
| Lam, Marvin | 1096 Munich Terrace | | Sunnyvale | CA | 94089 | |
| Lam, Nicholas | 800 S Brand Blvd | | Glendale | CA | 91204 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Lam, Simon | 23455 Stirrup Drive | | Diamond Bar | CA | 91765 | |
| LAM, TUAN HAI | 11677 Windcrest Ln | | San Diego | CA | 92128 | |
| Lamar Alie Koathe | 6000 Douglas Ave. | Suite 210 | Des Moines | IA | 50322 | |
| LAMORENA-PADRE, THELMA LINDA | 2056 Rimcrest Dr | | Glendale | CA | 91207 | |
| LAMPERILLO, GARY | 4471 Dean Martin Drive | | Las Vegas | NV | 89103 | |
| Lan Luong | 3706 Gulf Street | | Houston | TX | 77017 | |
| LANAM, MARGARET | 1020 Harbor Crossing Lane | | Marina del Rey | CA | 90292 | |
| Lance Urable | 3913 W 185th Street | | Torrance | CA | 90504 | |
| Lance Y. Kim | 2237 S.W. 19th Ave Rd Ste 101 | | Ocala | FL | 34471 | |
| Landau, Marc | 2110 N. Ocean Blvd  #2602 | | Fort Lauderdale | FL | 33305 | |
| Landon, Jeffrey | 6126 East San Marino | | Tucson | AZ | 85715 | |
| Landon, Joel | PO Box 60187 | | Boulder City | NV | 89006 | |
| Lani Dy, Revocable Trust | 50 Bellevue Ave | | Piedmont | CA | 94611 | |
| Lani Dy, Trustee | 50 Bellevue Avenue | | Piedmont | CA | 94611 | |
| Lanz, Brent | 3025 West 7th Place | | Eugene | OR | 97402 | |
| Lao, Heng | c/o God Of Classy, Inc | 10476 Valley Blvd, Ste 9 | El Monte | CA | 91731 | |
| Larry and Stefanie Cho | 145 E. Harmon | #3608 | Las Vegas | NV | 89109 | |
| Larry Bi | 1524 SE BALLANTRAE CT | | PORT ST LUCIE | NJ | 34952-6040 | |
| Larry Cho | 2501 G Street | | Bakersfield | CA | 93301 | |
| Larry Cho | 8901 Limoges Way | | Bakersfield | CA | 93311 | |
| Larry Cho and Stephanie Cho | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Larry G. Harris | 145 E. Harmon Avenue | #3507 | Las Vegas | NV | 89109 | |
| Larry Larson | 32252 Via Del Nido | | Trabuco Canyon | CA | 92679 | |
| Larry R. Turner | 417 Ash Street | | Boulder City | NV | 89005 | |
| Larsen, Mariko | 11407 Cedar Log Ct | | Las Vegas | NV | 89135 | |
| Larson, Deanne | 3223 186th Place South East | | Bothell | WA | 98012 | |
| LARSON, LARRY | 32252 Via Del Nido | | Trabuco Canyon | CA | 92679 | |
| Larson, Robert | 27934 N 64th Place | | Scottsdale | AZ | 85262 | |
| las Vegas Investment Inc. | PO Box 71883 | | Las Vegas | NV | 89170 | |
| Las Vegas Strip Properties LLC | Haim Gabay, Manager | 61030 West Flamingo Road #402 | Las Vegas | NV | 89103 | |
| LASALLE BANK NATIONAL ASSOCIATION | 2141 5th Avenue | | San Diego | CA | 92101 | |
| Lat, Adonis | 1951 Snead Street | | La Habra | CA | 90631 | |
| LAU, JUDY CHU | 2668 Steeplechase LN | | Diamond Bar | CA | 91765-3626 | |
| Lau, Kenneth | 9 Waterford Glen | | San Antonio | TX | 78257 | |
| Lau, Kenneth | c/o Andrews & Lau LV 1707 LLC | PO Box 691907 | San Antonio | TX | 78269 | |
| Lau, Kenneth | PO Box 691907 | | San Antonio | TX | 78269 | |
| LAU, RICHARD HON MING | 2668 Steeplechase Lane | | Diamond Bar | CA | 91765 | |
| LAUERMAN, TOM | 13937 Canterbury Circle | | Overland Park | KS | 66224 | |
| Laughlin, James | 2819 Savannah Court | | Chula Vista | CA | 91914 | |
| Laura k BARLAS | 8174 LAS VEGAS BLVD S | #109368 | LAS VEGAS | NV | 89123 | |
| Laurence J C Ma | 47573 Avalon Heights Terrace | | Fremont | CA | 94539 | |
| Laurence J. Ma | 47573 Avalon Heights Terrace | | Fremont | CA | 94539 | |
| Lavender Hill Properties, LLLP | C/O Lusardi Land Company | 1570 Linda Vista Drive | San Marcos | CA | 92078 | |
| lawrence D. Share | 1200 South Pine Road # 400 | | Plantation | FL | 33324 | |
| Lawrence Hobson and Linda M. Hobson | 1553 Huckleberry Lane | | San Luis Obispo | CA | 93401 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 55 of 107

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Lawrence M. Domulin | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Lawson, Brett | 1001 Village Parkway | | Coppell | TX | 75019 | |
| Lazarus, Daniel | 1333 Warrington Road | | Deerfield | IL | 60015 | |
| LAZATIN, DELZA | 1549 Carissa Street | Dasmarinas Village | Makati | | | Philippines |
| LAZATIN, DELZA | 508 Buendia Ave Ext | North Forbes Park | Makati City | | | Philippines |
| LChaim Development Investment Properties | 61030 West Flamingo Road #402 | | Las Vegas | NV | 89103 | |
| LCJ Investments, LLC | Attn:  Cissy C. Li | 8010 Thorndike Road | Greensboro | NC | 27409 | |
| LE, CHARLES | c/o The Charles H. Le Trust | PO Box 16756 | Beverly Hills | CA | 90209 | |
| Le, Daniel | 1 Shoreview | | Newport Coast | CA | 92657 | |
| Le, Lunique | 5560 Sunspring Circle | | San Jose | CA | 95138 | |
| Le, Richard | 915 Summerwood Lane | | Garland | TX | 75044 | |
| Lead Properties V, LLC | 4601 DTC Blvd. # 130 | | Denver | CO | 80237 | |
| Lead Properties V, LLC a Coloraco LLC | 4601 DTC Blvd., #130 | | Denver | CO | 80237 | |
| Lead Properties V, LLC, a Colorado LLC | 4601 DTC Blvd., #130 | | Denver | CO | 80237 | |
| Lear, John | 5222 Cosumnes Dr  Apt 131 | | Stockton | CA | 95219 | |
| Leathers, David | 1669 Sweetbriar Drive | | San Jose | CA | 95125 | |
| Leavitt, Terry | 601 South 6th Street | | Las Vegas | NV | 89101 | |
| LeBlanc, Therese | 198 Islington Street | Unit 7 | Portsmouth | NH | 03801 | |
| LEDOUX, KATHLEEN | 211 Equestrian Ave. | | Santa Barbara | CA | 93101 | |
| LEE FAMILY TRUST, Chris Lee (Co-Trustee) and Suzie Le | 1825 Verde Vista Dr | | Monterey Park | CA | 91754 | |
| Lee Gan Tan | 111 Marquette Ave S | Apt 1107 | Minneapolis | MN | 55401 | |
| Lee Pritzl | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Lee, Albert Jen-Ta | Revocable Trust, dated 01/17/04 | 1840 Hurst Ave | San Jose | CA | 95125 | |
| Lee, Albert Jen-Ta | Revolcable Trust Dated March 17, 2004 | 1840 Hurst Avenue | San Jose | CA | 95125 | |
| Lee, Eun Young | 905 S. Euclid Street | | Fullerton | CA | 92832 | |
| Lee, Gail | 11233 Blair Road | | Apison | TN | 37302 | |
| Lee, Gary | 935 Old County Rd | Unit 9 | Belmont | CA | 94002 | |
| LEE, GENE | 145 E. Harmon | | Las Vegas | NV | 89109 | |
| LEE, HAROLD | Harold B. Lee Family Trust | PO Box 7309 | Northridge | CA | 91327 | |
| Lee, Henry | 2802 Loganberry Court | | Fullerton | CA | 92835 | |
| Lee, Hojoon | 1 Haig Point Court | | Henderson | NV | 89052 | |
| LEE, HOWARD | 5290 Avenida de Kristine | | Yorba Linda | CA | 92887 | |
| Lee, Hyun | c/o MJM Holdings LLC | 2250 E Tropicana Ave | Las Vegas | | 89119 | |
| Lee, Hyun | c/o MJM Holdings LLC | 2250 E Tropicana Ave | Las Vegas | NV | 89119 | |
| Lee, Hyun | C/O MJM HOLDINGS, LLC | 2250 E. Tropicana Ave #14 | Las Vegas | NV | 89119 | |
| Lee, Jae Bok | 34 Plumeria | | Irvine | CA | 92602 | |
| Lee, James | 22235 Steeplechase Ln | | Diamond Bar | CA | 91765 | |
| Lee, John | 4326 North Spyglass Court | | Wichita | KS | 67226 | |
| LEE, JULIE | 2870 Providence Way | | Pomona | CA | 91767 | |
| Lee, Justin | 42 Valley Way | | Huntsville | AL | 35802 | |
| Lee, Kang Jin | TaeJin Oh Global Business Tricom  2-3F | Taehwa Bldg 996-15 DaechiDong GangnamGu | Seoul | | 135-502 | South Korea |
| Lee, Keum-Hee | 116-101 Heritage, 308-4 Geumgok-Dong | Bundang-gu | Seongnam City | | 463-869 | Korea |
| Lee, Keumsun | 8696 Rowland Bluff Ave | | Las Vegas | NV | 89178 | |
| LEE, KOEUN KAREN | Kyunaggido Sungnamsi Buhdanggu | Jungjadong Adena Palace A-702 | | | | South Korea |
| Lee, Mi Aee | 34 Plumeria | | Irvine | CA | 92620 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Lee, Mi Rae | 555 Mt Olivet Pl | | Clayton | CA | 94517 | |
| Lee, Peter | 7537 Coastal View Drive | | Los Angeles | CA | 90045 | |
| Lee, Pil Shin | A-702 Adena Palace Jung Ja Dong | Bundang, Seongnam | Seongnam | | 463010 | South Korea |
| Lee, Pil Shin | 929 North 130th Street Suite 6 | | Seattle | WA | 98133 | |
| Lee, Seung Han | 17502 Kensington Circle | | Cerritos | CA | 90703 | |
| LEE, SHIO RU | 24029 Gold Rush Drive | | Diamond Bar | CA | 91765 | |
| Lee, Siaowen | TRT Investment, LLC | 4415 Spring Mountain Road | Las Vegas | NV | 89102 | |
| LEE, SIMON | 23B MacDonnell House | 8 MacDonnelll Road | | | | Hong Kong |
| LEE, SUE | 433 Eternity Street | | Las Vegas | NV | 89138 | |
| LEE, SUZIE | 1825 Verde Vista Dr | | Monterey Park | CA | 91754 | |
| Lee, Tae | 2448 Lazy Brook Lane | | Hacienda Heights | CA | 91745 | |
| Lee, Terry | 2756 Wood Lawn Drive #6-201 | | Honolulu | HI | 96822 | |
| Lee, Theodore | 933 Terrace Ln W | Unit 9 | Diamond Bar | CA | 91765 | |
| Lee, Winston | 19688 Cleveland Bay Lane | | Yorba Linda | CA | 92886 | |
| Lee, Yang | 830 Third Avenue | | Los Angeles | CA | 90005 | |
| Lee, Young Bin | 1776 Dove Way | | Upland | CA | 91784 | |
| LEEDHAM, JANET | HC 74 BOX 263-2 | | Pioche | NV | 89043-9508 | |
| LEHMAN BROTHERS BANK, | 4828 Loop Central Drive | Suite 600 | Houston | TX | 77081 | |
| LEMAITRE, TIM | 40935 County Center Dr | Ste D | Temecula | CA | 92591 | |
| Lemar A Koethe Revocable Trust | 6000 Douglas #210 | | Des Moines | IA | 50322 | |
| LeMar A Koethe Revocable Trust | 6000 Douglas Avenue | Suite 210 | Des Moines | IA | 50322 | |
| LeMar A. Koethe | 6000 Douglas Ave | Ste 210 | Des Moines | IA | 50322 | |
| LEMAR A. KOETHE 2007 REVOCABLE TRUST | 2832 104TH STREET | SUITE 201 | URBANDALE | IA | 50322 | |
| LeMar A. Koethe 2007 Revocable Trust | dated January 10, 2008 | 2832 104th Street Suite 201 | Urbandale | IA | 50322 | |
| LeMar A. Koethe 2007 Revocable Trust | dated January 10, 2008 | 2832 104th Street | Urbandale | IA | 50323 | |
| LeMar A. Koethe Revocable Trust | 2832 104th | | Urbandale | IA | 50323 | |
| LeMar A. Koethe Revocable Trust | 2832 104th Street | | Urbandale | IA | 50323 | |
| LeMar A. Koethe Revocable Trust | 6000 Douglas | Suite 210 | Des Moines | IA | 50322 | |
| LEMAR A. KOETHE REVOCABLE TRUST | 6000 DOUGLAS AVE | #200 | DES MOINES | IA | 50322 | |
| Lemar A. Koethe Revocable Trust | 6000 Douglas Ave | St 210 | Des Moines | IA | 50322 | |
| LeMar A. Koethe Revocable Trust | 6000 Douglas Ave | Ste 210 | Des Moines | IA | 50322 | |
| LeMar A. Koethe Revocable Trust | 6000 Douglas Avenue Ste 210 | | Des Moines | IA | 50322 | |
| LeMar A. Koethe Revocable Trust | Attn:  LeMar A. Koethe, Trustee | 6000 Douglas Ave. Suite 218 | Des Moines | IA | 50322 | |
| LeMar A. Koethe Trust | 6000 Douglas Ave. | Suite 210 | Des Moines | IA | 50322 | |
| LeMar Alie Koethe | 3514 142nd Street | | Urbandale | IA | 50323 | |
| Lemar Koethe | 2832 104th | | Urbandale | IA | 50323 | |
| LeMar Koethe | 2832 104th Street | Suite 201 | Urbandale | IA | 50322 | |
| LEMAR KOETHE | 2832-104TH STREET | SUITE 201 | URBANDALE | IA | 50322 | |
| LeMar Koethe | 6000 Douglas #210 | | Des Moines | IA | 50322 | |
| LeMar Koethe | 6000 Douglas Ave. | Suite 218 | Des Moines | IA | 50322 | |
| LeMar Koethe | 6000 Douglas Avenue | Suite 210 | Des Moines | IA | 50322 | |
| Lemar Koethe | 6000 Douglass Ave. Ste. 210 | | Des Moines | IA | 50322 | |
| LeMar Koethe Revocable Trust | 6000 Douglas Ave. | Suite 210 | Des Moines | IA | 50322 | |
| LeMar Koethe Revocable Trust | LeMar Koethe, Trustee | 6000 Douglass Ave. Ste. 210 | Des Moines | IA | 50322 | |
| LeMar Koethe Trust | 6000 Douglas Ave. | #.120 | Des Moines | IA | 50322 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| LeMar Koethe Trust | 6000 Douglas Ave. | Suite 218 | Des Moines | IA | 50322 | |
| LeMar Koethe Trust | 6000 Douglass Ave. Ste. 210 | | Des Moines | IA | 50322 | |
| LEMKE, TERRI | 516 Lake Cres | | Saskatoon | SK | 57H 3A4 | Canada |
| LENAHAN, TIMOTHY | c/o Gavigan & Co. | 1368 N Washington Ave | Scranton | PA | 18509 | |
| Lengel, Douglas | 1360 N. Walnut St. | | McPherson | KS | 67460 | |
| Leon & Catherine Towles, Sr. | 9725 Mount Lompoc Court | | Las Vegas | NV | 89178 | |
| Leon Alexander and Sylvia Alexander | 2199 Timbergrove Lane | | Orange | CA | 92867 | |
| LEONARD, MORRIS | 9221 Golden Chain | | Las Vegas | NV | 89147 | |
| LEONARD, MORRIS | 9520 Wooden Pier | | Las Vegas | NV | 89117 | |
| LEONARD, MORRIS | PO BOX 824 | | Woodland Hills | CA | 91365 | |
| LEONARDO BARRERA and GLORIA BARRERA | 403 N Arden Blvd. | | Los Angeles | CA | 90004 | |
| Leonardo Barrerra and Gloria C. Barrera | 403 N Arden Blvd. | | Los Angeles | CA | 90004 | |
| Leonel Meideiros, Jr. | 2427 Belvedere Ave | | San Leandro | CA | 94577 | |
| LEONEM HOLDINGS INC | 705 Totavi St. | | Los Alamos | NM | 87544 | |
| Leonem I Holdings, LLC | Pensco fbo Anthony G. Sgro IRA | 705 Totavi | Los Alamos | NM | 87544 | |
| Leonem II Holdings Inc | 705 Totavi St. | | Los Alamos | NM | 87544 | |
| Leonem III Holdings, LLC | Pensco fbo Anthony G. Sgro IRA | 705 Totavi St | Los Alamos | NM | 87544 | |
| Leonem IV Holdings | 705 Totavi St. | | Los Alamos | NM | 87544 | |
| Leonem XIX Holdings LLC | Pensco fbo Anthony G. Sgro IRA | 705 Totavi | Los Alamos | NM | 87544 | |
| Leonem XXI Holdings LLC | Pensco fbo Anthony G. Sgro IRA | 705 Totavi | Los Alamos | NM | 87544 | |
| Leora Blau | 2415 Grassy Spring Lane | | Las Vegas | NV | 89135 | |
| LERNER, SANDRA | 1111 Hermann Drive | Number 15-B | Houston | TX | 77004 | |
| Les Krieger and Rebecca Krieger | 5625 Twilight Way | | Parker | CO | 80134 | |
| LES KRIEGER and REBEKAH KRIEGER | 5625 Twilight Way | | Parker | CO | 80134 | |
| LES SAINTES, LLC. | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Lesko, Charles | 231 Pinewood Avenue | | Staten Island | NY | 10306 | |
| LESLEY, MARK | 50 Wendy Ct | | Novato | CA | 94945 | |
| Leslie, Lee | C/O LD Durango Company | 1075 Main Avenue, Suite 227 | Durango | CO | 81301 | |
| Leticia L. Magri | 6972 Gordon Court | | La Mesa | CA | 91941 | |
| LEUNG FAMILY TRUST | 2360 HUNTINGTON DR | #300 | SAN MARINO | CA | 91108 | |
| Leung Family Trust | 2360 N. Huntington Dr. | #300 | San Marino | CA | 91108 | |
| Leung, Anthony | 1605 Wood Thrush Trace | | Louisville | KY | 40245 | |
| LEUNG, DENNIS | 2360 Huntington Dr Ste 300 | | San Marino | CA | 91108 | |
| Leung, Dennis | 610 Chaucer Rd | | San Marino | CA | 91108 | |
| LEUNG, DENNIS | 8262 Shkadow Creek Ln | Ste 300 | Yorkville | IL | 60560 | |
| LEUNG, KENNETH | 251 E. 13th St #4 | | New York | NY | 10003 | |
| Leung, Kevin | 12 Willow Dr | | Old Bridge | NJ | 08857 | |
| LEVAN, ANDREW | 1850 Ballybumon Drive | | Gilroy | CA | 95020 | |
| LEVAN, BRANDON | 3063 Ashbourne Circle | | San Ramon | CA | 94583 | |
| LEVER, HAL | 125 E Harmon Ave | Mailbox 30 | Las Vegas | NV | 89109 | |
| LEVI, AVIEL | 5777 West Pico Boulevard | | Los Angeles | CA | 90019 | |
| Levi, Eli | 125 Nevada Estates, LLC | 5777 West Pico Boulevard | Los Angeles | CA | 90019 | |
| LEVI, ELI | c/o Beverly Hills Investors | 5777 West Pico Boulevard | Los Angeles | CA | 90019 | |
| LEVY, RICHARD | c/o Jenner & Block | 353 North Clark Street | Chicago | IL | 60654 | |
| LEWIS, BRADLEY | 623 Coriander Canyon Ct | | Las Vegas | NV | 89138 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Leyon C. Brown | 337 Velino Ave. | | Las Vegas | NV | 89123 | |
| Leyon C. Brown Trust | 337 Velino Ave. | | Las Vegas | NV | 89123 | |
| LI ARNEE | 19228 TERESA WAY | | CERRITOS | CA | 90703 | |
| Li, Cissy | 8010 Thorndike Road | | Greensboro | NC | 27409 | |
| LI, LAN | 9248 Eaton Creel Court | | Las Vegas | NV | 89123 | |
| Li, Nuo | 15137 Cory Court | | Fontana | CA | 92336 | |
| Li, Xiaorong | 4771 Torrence Drive | | Las Vegas | NV | 89103 | |
| LIAO, TED | 4415 Spring Mountain Rd. | #100 | Las Vegas | NV | 89102 | |
| Lichtman, David | 1294 Union St. | | San Francisco | CA | 94109 | |
| Lichtman, David | C/O The Mak Lichtman Family Trust | 1294 Union St. | San Francisco | CA | 94109 | |
| LICHTMAN, MITCHEL | 185 Inveraray Court | | Henderson | NV | 89074 | |
| Lidia Aronova | 636 Edgebrook Drive | | Las Vegas | NV | 89145 | |
| Lieberthal, Dennis | 1740 Larkfield Ave | | Thousand Oaks | CA | 91362 | |
| Liem, Sioe | 1295 Terracina Dr | | El Dorado Hills | CA | 95762 | |
| LIGON, STEVEN | 965 Ortega Circle | | Gilroy | CA | 95020 | |
| Lim, Cheng | 2540 Monte Lindo Ct | | San Jose | CA | 95121 | |
| LIM, CHRISTOPHER | 12891 Abbott Court | | Garden Grove | CA | 92849 | |
| LIM, CHRISTOPHER | C/O Click 2 Blue Ocean, Inc. | 1212 W. Commonwealth Ave | Fullerton | CA | 92833 | |
| Lim, Christopher | c/o Click 2 Linding, Inc | 1212 Commonwealth | Fullerton | CA | 92833 | |
| Lim, Kenneth | 2328 Rose Street | | Berkeley | CA | 94708 | |
| Lim, Kiat | 4589 Vista De La Patria | | Del Mar | CA | 92014 | |
| Limestone Hills Corporation | 1114 Lost Creek Blvd. | #120 | Austin | TX | 78746 | |
| Limestone Springs Properties L.P. | 1114 Lost Creek Blvd. | #120 | Austin | TX | 78746 | |
| Lin Ma | 2005 Chaparral Street | | West Covina | CA | 91791 | |
| Lin, Amanda | 1197 Ridgeside Drive | | Monterey Park | CA | 91754 | |
| LIN, DAVID | 24865 Ave Rockefeller | | Valencia | CA | 91355 | |
| LIN, DAVID | c/o Glory Trading Company, INC | 24865 Ave Rockefeller | Valencia | CA | 91355 | |
| Lin, Hai | 20812 Campania Lane | | Northridge | CA | 91326 | |
| LIN, MICHAEL | 121 Westchester St | | Moraga | CA | 94556 | |
| Lin, Mike | 320 E. Paradise Hills Rd | | Henderson | NV | 89002 | |
| Lin, Yuan Yuan | 2618 San Miguel Drive #168 | | Newport Beach | CA | 92660 | |
| LINARES, MICHAEL | 9 Via Santo Tomas | | Rancho Mirage | CA | 92270 | |
| Linavong, Pamela | 1707 Torrey Pines Lane | | Frisco | TX | 75034 | |
| LIND, HARVEY | 13101 W. Washington Blvd. #136 | | Los Angeles | CA | 90066 | |
| LIND, HARVEY | 13101 West Washington Blvd | Unit 136 | Los Angeles | CA | 90066 | |
| LIND, HARVEY | 13101 West Washington Blvd  Suite 136 | | Los Angeles | CA | 90066 | |
| LIND, HARVEY | 502 N. Acpine Dr. | | Beverly Hills | CA | 90210 | |
| LIND, HARVEY | c/o Harvey and Lauren Family Trust | 13101 W. Washington Blvd. Ste 136 | Los Angeles | CA | 90066 | |
| LIND, HARVEY | c/o Harvey and Lauren Lind Family Trust | 13101 W. Washington Blvd. #136 | Los Angeles | CA | 90066 | |
| LIND, HARVEY | Harvey and Lauren Family Trust | 13101 Washington Boulevard #136 | Los Angeles | CA | 90066 | |
| LIND, HARVEY | Harvey Lind & Lauren Jo Lind Tst of 1992 | 13101 W Washington Blvd # 136 | Los Angeles | CA | 90066 | |
| LIND, HARVEY | The 1992 Harvey & Lauren Lind Fam Trst | 13101 W. Washington Ave #136 | Los Angeles | CA | 90066 | |
| Linda Anne Dixon | 1930 Village Center Circle #3-272 | | Las Vegas | NV | 89134 | |
| Linda Dixon | 1930 Village Center Circle Drive | #3-272 | Las Vegas | NV | 89134 | |
| Linda D'Luco | 1750 Corralitos Ave | | San Luis Obispo | CA | 93401 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Linda L Kondler | 1409 Winesap Drive | | Manasquan | NJ | 08736-4020 | |
| Linda Martin Karlen | 9021 Greensboro | | Las Vegas | CA | 89134 | |
| Linda S. Corbridge | 6911 Shadow Wood Dr | | Moorpark | CA | 93021 | |
| Linda Simpson | 2969 N Mount Curve Ave | | Altadena | CA | 91001 | |
| Linda Susan Corbridge | 10744 Eton Avenue | | Chatsworth | CA | 91311 | |
| Lindemann, Richard | 82 Galopp Str. | | Dortmund | NW | 44229 | Germany |
| LINDER, STUART | 13967 Durham Rd | | Beverly Hills | CA | 90210 | |
| Lindsey Scheel | 11811 N. Tatum Blvd, 1002 | | Phoenix | AZ | 85028 | |
| Lineberry, Mark | 116 Lineberry Boulevard | Suite 301 | Mount Juliet | TN | 37122 | |
| LINH TANG and HUNG TANG | 5-10656 102 St. N.W. | | Edmonton | AB | T5H2T5 | Canada |
| Linh Tang and Hung Tang | 203 Violet Avenue | | San Marcos | CA | 92078 | |
| LINK, CHAD | 6380 Ridge Pond Place | | East Lansing | MI | 48823 | |
| Lion I LLC | PO Box 912 | | Pittsford | NY | 14534 | |
| LIPELES, KEVIN | 840 Apollo Street Suite 311 | | El Segundo | CA | 90245 | |
| LIPSCHULTZ, MARVIN | PO Box 19264 | | Las Vegas | NV | 89132 | |
| LIQUIDATION PROPERTIES, INC | SN Servicing Corp, SNSC Attn: REO Dept | 323 5th Street | Eureka | CA | 95501 | |
| Liquidation Properties, Inc. | 323 5th St. | | Eureka | CA | 95501 | |
| Liquidation Properties, Inc. | PO Box 16128 | | Tucson | AZ | 85732 | |
| Lisa Hsu | 6203 Oak Avenue | | Temple City | CA | 91780 | |
| Lisa Huang and Robert Liu | 2827 Limestone Drive | | Thousand Oaks | CA | 91362 | |
| Lisa R. Muir | 6405 Robia Circle | | Apallo Beach | FL | 33572 | |
| Lisa Rowins | 5670 N. Riley Street | | Las Vegas | NV | 89149 | |
| LISA WILLIAMS | 19228 TERESA WAY | | CERRITOS | CA | 90703 | |
| Litonjua, Antonio | 1327 Arrow Hill | | San Antonio | TX | 78245 | |
| Litonjua, Antonio-Patrick | 1327 Arrow Hill | | San Antonio | TX | 78245 | |
| Litonjua, Benedict | 1327 Arrow Hill | | San Antonio | TX | 78258 | |
| LITTLE, THOMAS | c/o 2501 Harmon, LLC | 2123 NE Coachman Rd | Clearwater | FL | 33765 | |
| Liu, Maggie Jia | 47 Middleton | | Irvine | CA | 92620 | |
| Liu, Nancy | 2606 Downing Ct | | Rowland Heights | CA | 91748 | |
| Liu, Rickey | 1694 Escalante Way | | Burlingame | CA | 94010 | |
| Liu, Robert | 2827 Limestone Drive | | Thousand Oaks | CA | 91362 | |
| Liu, Sheimei | P.O. BOX 855 | | West Sacramento | CA | 95691 | |
| Liu, Wan-Tzu | 56 Clocktower | | Irvine | CA | 92620 | |
| LIU, XIANG | 1 Foxboro | | Irvine | CA | 92614 | |
| Liumai, CathyInne | 5228 Palm Pinnacle Ave | | Las Vegas | NV | 89139 | |
| Livio Lorio | 4941 Tierra Del Sol Drive | | LAS VEGAS | NV | 89113 | |
| LLC Series A MOH Group | MOG Group, LLC Series A | 95-212 Inana Place | Mililani | HI | 96789 | |
| LLC, Hanpark Investments | 3530 Wilshire Blvd | #1610 | Los Angeles | CA | 90010 | |
| LLC, NOKA | P.O. BOX 2249 | | Laguna Hills | CA | 92654 | |
| Lo Huang | 1434 Popenoe Rd | | La Habra | CA | 90631 | |
| Lo Y Huang | 611 W. 6th Street | #2268 | Los Angeles | CA | 90017 | |
| Lo Yeh Huang | 611 W. 6th Street | #2268 | Los Angeles | CA | 90017 | |
| LOAIZA, JOEL | 11074 CARAMPI CREST CT | | Las Vegas | NV | 89135-7805 | |
| Logan, Pam | 8169 War Glory Place | | Pleasanton | CA | 94566 | |
| Loman, Jeffrey | 3310 Pomeray Road | | Downers Grove | IL | 60515 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 60 of 107

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| LONCAR, LJUBICA | 22 Waterloo Ct. | | Belmont | CA | 94002 | |
| Long, Stephanie | 977 Eagle Reach | | Victoria | BC | V8X 5A3 | Canada |
| LOPEZ JR., GUSTAVO | 6648 6th Avenue | | Los Angeles | CA | 90043 | |
| Lopez, Pablo | P.O. Box 227367 | | Doral | FL | 33222 | |
| Lopez, Pablo | PO Box 227397 | | Miami | FL | 33222 | |
| LoPresti Properties, LLC | Peter LoPresti, Manager | 664 Joy Lane | Westcliffe | CO | 81252 | |
| LoPresti, Nick | PO Box 5963 | | Hillsborough | NJ | 08844 | |
| LOPRESTI, PETE | 51 Avenida Merida | | San Clemente | CA | 92673 | |
| LoPresti, Peter | 664 Joy Lane | | Westcliffe | CO | 81252 | |
| Lorenzo Jimenez | 451 Sereno Pl | | Camarillo | CA | 93010 | |
| Loucks, Adam | 200 Pacific Coast Hwy 404 | | Huntington Beach | CA | 92648 | |
| LOUIE, BELINDA | PO Box 143 | | San Ramon | CA | 94583 | |
| Louie, Graeme | 6738 Beechwood Street | | Vancouver | BC | V6P 5V2 | Canada |
| LOUIS CARNESALE and JOHN CARNESALE | 701 Bridger Avenue | Suite 140 | Las Vegas | NV | 89101 | |
| Low, Jay-son | 3048 Hills Of Gold Court | | Henderson | NV | 89052 | |
| Loy, Mabel | 1729 Warrington Drive | | Henderson | NV | 89052 | |
| LSF7 NPL V TRUST | Loan # 9800851546 | 16745 W Bernardo Dr Ste 300 | San Diego | CA | 92127 | |
| Lu, Raymond | 8334 Bella Famiglia Ave. | | Las Vegas | NV | 89178 | |
| Luanne Klein | P.O. Box 1674 | | Newport Beach | CA | 92659 | |
| Lucchini, Sara E | 102 E LEWIS ST | | San Diego | CA | 92103 | |
| Lucey, Ryan | 7537 S. Rainbow Blvd | #107-65 | Las Vegas | NV | 89139 | |
| Lucia Family | PO Box 5000 PMB 108 | | Rancho Santa Fe | CA | 92067 | |
| LUCO ASSOCIATES LLC | 139 Denise Dr. | | Schenectady | NY | 12309 | |
| Luco Associates, LLC, a New York | 139 Denise Drive | | Schenectady | NY | 12309 | |
| Lucy Raymond LTD | 1700 W. FM 700 | | Big Spring | TX | 79720-4120 | |
| LUCY RAYMOND, LTD. | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Luh, Sonia | 1575 Pasqualito Dr. | | San Marino | CA | 91108 | |
| Luh, Stephanie | 1575 Pasqualito Drive | | San Marino | CA | 91108 | |
| Luis A. Munoz, Trustee | 9609 Crystal Cup Circle | | Las Vegas | NV | 89117 | |
| Luis Moran | 156 Lakeside Drive | | Buena Park | CA | 90621 | |
| Luk, Anita | 153 Lawson Rd | | Berkeley | CA | 94707 | |
| LUND, RANDY | 1345 N Smith Street | | Las Vegas | NV | 89108 | |
| LUNIQUE LE | 5560 Sunspring Circle | | San Jose | CA | 95138 | |
| Lunn, Dean | 308-16477 64 Avenue | | Surrey | BC | V3S 6V7 | Canada |
| Luo, Spencer | 1600 Noriega Street | | San Francisco | CA | 94122 | |
| Luong, Lan | 3310 Longfield Circle | | Houston | TX | 77063 | |
| Lusardi, Warner | 1570 Linda Vista Dr | | San Marcos | CA | 92078 | |
| Luster, Jeffrey | 169 S Formosa Ave. | | Los Angeles | CA | 90036 | |
| LUTGEN, MICHAEL | PO Box 39129 | | Downey | CA | 90239 | |
| LUTZA, GEORGE | Asset Preservation Lutza Family Trust | 29310 Madiera Lane | Valencia | CA | 91354 | |
| Luu, Trang | 5942 Valley Meadow Ct | | San Jose | CA | 95135 | |
| LUZ L ONGKIKO LIVING TRUST | 816 W. BUNKER HILL AVENUE | | MONTEBELLO | CA | 90640 | |
| Luz M Munoz trustees of | The Munoz 2000 Community Property Trust | 9609 Crystal Cup Circle | Las Vegas | NV | 89117 | |
| Luz M. Munoz | 930 South 4th Street #100 | | Las Vegas | NV | 89101 | |
| LV 700, LLC | 2460 Professional Court #110 | | Las Vegas | NV | 89128 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Lydia and Stephen Huang | 1235 Patton Way | | San Marino | CA | 91108 | |
| Lynette Gridley | 1251 Chelsea Avenue | | Santa Monica | CA | 90404 | |
| Lynn Rosen | 2134 Parnell Ave. | | Los Angeles | CA | 90025 | |
| Lysaght, William | 1600 Sw 78th Ave #1019 | | Plantation | FL | 33324 | |
| M&D Property Holdings, LLC | 444 Beardsley Circle | | Henderson | NV | 89052 | |
| Ma, Chia-Lin | 4414 West Donner Drive | | Laveen | AZ | 85339 | |
| Ma, Florence | 47573 Avalon Heights Terrace | | Fremont | CA | 94539 | |
| Ma, Florence D | 47573 Avalon Heights Terrace | | Fremont | CA | 94539 | |
| MA, LAURENCE | 47573 Avalon heights Terrace | | Fremont | CA | 94539 | |
| Ma, Lin | 190 E. Arrow Hwy Ste B | | San Dimas | CA | 91773 | |
| Ma, Mary | 2274 Arkansas Valley Avenue | | Henderson | NV | 89044 | |
| Ma, Mason | 1 Lakeside Drive  #804 | | Oakland | CA | 94612 | |
| Ma, Shuyin | 3582 La Siesta Circle | | Brea | CA | 92823 | |
| Ma, You-Jun | 4414 West Donner Drive | | Laveen | AZ | 85339 | |
| Maad Okko | 6 Heartwood Way | | Aliso Viejo | CA | 92656 | |
| MABEL LOY | 1729 WARRINGTON DRIVE | | HENDERSON | NV | 89052-6801 | |
| Mabel Loy and Mryna Loy | 1729 Warrington Drive | | Henderson | NV | 89052 | |
| MACEACHERN, JIM | 145 E. Harmon Ave. | Box 77 | Las Vegas | NV | 89109 | |
| Macher, Jeffrey | 1835 East Hallandale Beach Boulevard | Number 530 | Hallandale | FL | 33009 | |
| Macrae, Don | 2061 Gordie Tapp Cres | | Milton | ON | L9T 1R1 | Canada |
| MADAY, GREG | 5300 W83rd Terr | | Prairie Village | KS | 66257 | |
| MADAY, GREG | 700 West 47th Street | Suite 450 | Kansas City | MO | 64112 | |
| MADAY, GREG | C/O DG Capital | 700 W. 47th St Ste 450 | Kansas City | MO | 64112 | |
| MADDEN, SHAWN | Po Box 670 | | Torrington | WY | 82240 | |
| MADDEN, SHAWN | PO Box 6701 | | Torrington | WY | 82240 | |
| MADDEN, SHAWN | Shawn Madden Trust | PO Box 670 | Torrington | WY | 82240 | |
| MADSEN, KRISTINE | 3061 S. Maryland Parkway | Suite 103 | Las Vegas | NV | 89109 | |
| Maduka, Godwin | 4616 W Sahara | | Las Vegas | NV | 89102 | |
| Madulara, Anthony | 19 Channing Road | | Burlingame | CA | 94010 | |
| Magarian, Alin | 9900 Pali Ave | | Tujunga | CA | 91042 | |
| MAGDALENA L ONGKIKO LIVING TRUST | 816 W. BUNKER HILL AVENUE | | MONTEBELLO | CA | 90640 | |
| Maggie Liu | 47 Middleton | | Irvine | CA | 92620 | |
| MAGHAMI FERIAL TRUST and Ferial Maghami, Trustee | 701 Cameo Highlands Drive | | Corona del Mar | CA | 92625 | |
| Maghami, Ferial | 701 Cameo Highlands Drive | | Corona del Mar | CA | 92625 | |
| Magri, Leticia | 6972 Gordon Court | | La Mesa | CA | 91941 | |
| MAGYARI, MICHAEL | 4184 Bauer Road | | Brighton | MI | 48116 | |
| Mah, Edward | 21 Clearside Pl | | Etobicoke | ON | M9C2G7 | |
| Maha Bai Limited | 2020 South Lisa Lane | | Las Vegas | NV | 89117 | |
| Mahajan, Romi | 13413 NE 27th St | | Bellevue | WA | 98005 | |
| MAHINDOKHT DADGAR | 8 ROBIN RIDGE | | ALISO VIEJO | CA | 92656 | |
| Mahoubi, Aziz | 11484 E Mission Ln | | Scottsdale | AZ | 85259 | |
| Mai Tran Family Trust | Trustees | 27 Lawrence Drive | Novato | CA | 94945 | |
| MAI, KIM T. | 27 Lawrence Drive | | Novato | CA | 94945 | |
| Maier, Michael | P.O. Box 1109 | | Fall River Mills | CA | 96028 | |
| Maisha McGee-Childs | 1045 Bedford Gardens Drive | | Alpharetta | GA | 30022 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Makarechi, Shahdad | 7203 Longwood Drive | | Bethesda | MD | 20817 | |
| Malcolm Nicholl and Sandy Saclise | PO Box 2155 | | Rancho Santa Fe | CA | 92067 | |
| MALIK, ANJUM | 9 Shobroke Close | | Dollis Hill | | NW26YT | Great Britian |
| Malkiat & Balvinder Athwal | 5986-124 A Street | | Surrey | BC | V3XIX3 | Canada |
| MALLADI, VENKAT | C/O Malladi Properties LLC | 8 Tamaron Court | Monmouth Junction | NJ | 08852 | |
| MALTZ, RICHARD | 155 Terminal Drive | | Plainview | NY | 11803 | |
| Mamauag, Angeles | 1774 Acacia Ct | | Fremont | CA | 94536 | |
| MAN CHEANG | 888 BIRCHWOOD CROSSING LN | | MARYLAND HEIGHTS | MO | 63043 | |
| MANDOYAN, ANAHIT | 18236 Margate Street | | Tarzana | CA | 91356 | |
| Maney, John | 7737 Circle Dr | | Newport Beach | CA | 92663-5619 | |
| Manivong, Olivia | 1120 Waverly Circle | | Hercules | CA | 94547 | |
| Manjarrez, Armando | 181 White Oak Dr | | Arcadia | CA | 91006 | |
| MANKO, FRED | MLVRE CO The Law Off of Sigal Chattah | 5875 S. Rainbow Blvd. #204 | Las Vegas | NV | 89118 | |
| Mannanal, Thomas | P.O. Box 66653 | | Los Angeles | CA | 90066 | |
| MANNING, AMANDA | 424  Cabrillo  rd | | Arcadia | CA | 91007 | |
| Manoukian, Ara | 2471 Las Lunas Street | | Pasadena | CA | 91107 | |
| Mansour J. Shams | PO Box 3156 | | Thousand | CA | 91359-0156 | |
| MANSOUR SHAMS and ZAHRIA SHAMS | PO Box 3156 | | Thousand | CA | 91359-0156 | |
| MANSOUR, ZAKI | 10472 W Sunset Blvd | | Los Angeles | CA | 90077 | |
| Manual G. Simangan | 2528 Brandt Court | | Pinole | CA | 94564 | |
| Manuel G Simangan | 2528 Brandt Court | | Pinole | CA | 94564 | |
| MANUKYAN, ARMAN | 5225 Leghorn Ave | | Van Nuys | CA | 91401 | |
| MANZ, MURRAY | #101 - 1400 Lynburne Pl | | Victory | BC | V9B 0A4 | Canada |
| Manzari, Amirabbas | 11708 Tifton Dr | | Potomac | MD | 20854-3536 | |
| Mao, Bryan | 6100 Fairlane Drive | | Oakland | CA | 94611 | |
| Mao, Hong | 9810 Zelzah Ave  #321 | | Northridge | CA | 91325 | |
| Maple Drive Investments LLC | 3530 Wilshire Blvd. Suite 1610 | | Los Angeles | CA | 90010 | |
| Maple Drive Investments LLC LLC | 3530 Wilshire Blvd Suite 1610 | | Los Angeles | CA | 90010 | |
| Maple Investments, LLC | 3530 Wilshire Blvd. #1610 | | Los Angeles | CA | 90010 | |
| MAR, EUGENE | 520 West 26th Avenue | | Vancouver | BC | V5Z 2E3 | Canada |
| Marc Boeykens | Verbindingsdok WK18 | | Antweijen | | 2000 | Belgium |
| Marc Weinberg | 1352 North East 163rd Street | | North Miami Beach | FL | 33162 | |
| Marchai BT | c/o Bridgelock Capital | 5900 Canoga Ave. Suite #200 | Woolland Hills | CA | 91367 | |
| Marchan, Mercedita | 32440 Springwood Drive | | Union City | CA | 94587 | |
| Marchant Enterprises, LLC | 3411 Lake Garda Drive | | San Jose | CA | 95135 | |
| Marchant, Robert | 3411 Lake Garda Drive | | San Jose | CA | 95135 | |
| MARCHESE, SAM | 2284 Trafalgar Court | | Henderson | NV | 89074 | |
| Marcia L. Bottfeld | 39506 N. Daisy Mountain Dr. Ste 122-417 | | Anthem | AZ | 85086 | |
| MARCO GONZALEZ | 1817 Camino Mojave | | Chula Vista | CA | 91914 | |
| Mare, Rosette | 60 Island Course Avenue | | Las Vegas | NV | 89148 | |
| Marell, Phyllis | c/o Marell Family Trust | 433 South Palm Drive | Beverly Hills | CA | 90212 | |
| Marfleet, Barry | 14591 Newport Avenue #100 | | Tustin | CA | 92780 | |
| Margaret Lanam | 1020 Harbor Crossing Lane | | Marina del Rey | CA | 90292 | |
| Margery Gail Barnett | 6802 E. Beryl Ave | | Scottsdale | AZ | 85253 | |
| Mari Hayama | 1401 Cutis St. | | Berkeley | CA | 94702-1005 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 63 of 107

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| MARIA JARAMILLO | 1 NORTHDALE PIERS | #22 | BROOKLYN | NY | 11211 | |
| Maria L Calica | 5131 Jamestown Road | | San Diego | CA | 92117 | |
| MARIA ORELLANA | 1315 Las Flores Drive | | Los Angeles | CA | 90041 | |
| Maria Ruiz | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Mariategue, Carmen | 1941 Willow Way | | San Bruno | CA | 94066 | |
| Marie Kim | 7922 Dagger St | | San Diego | CA | 92111 | |
| Marietta G. Nelson | 2434 Tour Edition Drive | | Henderson | NV | 89074 | |
| Mario Morcos | 29082 DEAN ST | | Laguna Niguel | CA | 92677 | |
| Mario Travalini | 1505 See Canyon Road | | San Luis Obispo | CA | 93405 | |
| Mark Allen Weinberg | 444 Beardsley Circle | | Henderson | NV | 89052 | |
| Mark and Mary Alhermizi | 145 E. Harmon Ave. | #502 | Las Vegas | NV | 89109 | |
| Mark and Mary Alhermizi | 255 S. Old Woodward Ave. | #200 | Birmingham | MI | 48009 | |
| Mark Anderson | P.O. Box 49 | | Burns | WY | 82053 | |
| MARK BUCHSTABER and DEBORAH BUCHSTABER | 3020 Fairway Dr | | Chaska | MN | 55318 | |
| Mark Cobetto and Michael Urban | C/O 1407 Associates, LLC | 8764 Swisher Creek Crossing | New Albany | OH | 43054 | |
| Mark D. Lesley and Shirley Lesley | 50 Wendy Ct | | Novato | CA | 94945 | |
| Mark Karatas | 1 Bella Rosa | | Irvine | CA | 92602 | |
| Mark Lineberry | Po Box 1767 | | Mount Juliet | TN | 37121 | |
| Mark N. Kechejian and Christine Kechejian | 1636 Hill Drive | | Los Angeles | CA | 90041 | |
| Mark P. Costello | 2204 W. Apache Rain Road | | Phoenix | AZ | 85085 | |
| Mark S. Kreisberger | 2877 Paradise Rd., #1204 | | Las Vegas | NV | 89109 | |
| Mark Stokes | 250 Midwood St | | Brooklyn | NY | 11225 | |
| Mark T. Mitchell | 2412 NW 91st Street | | Seattle | WA | 98117 | |
| MARKAR KARATAS and NURHAN CELIK | 34 Westlake | | Irvine | CA | 92602 | |
| Marla Gomes | 10328 White Bison Ct. | | Las Vegas | NV | 89149 | |
| Maroon, Robert | 6348 N. Milwaukee | Suite 365 | Chicago | IL | 60646 | |
| Marquis, Jeff | 3274 Pony Ridge Way | | Oakton | VA | 22124 | |
| Marshall M. Zucker | 10409 Mansion Hills Ave | | Las Vegas | NV | 89144 | |
| Marsico, Christopher | 1 Cherry Hills Pard Drive | | Cherry Hills Village | CO | 80113 | |
| MARTHA VIAS | 5901 SW 79th Court | | Miami | FL | 33143 | |
| Martin and Marvin Perzza | P.O. Box 8759 | | The Woodlands | TX | 77387 | |
| Martin and Marvin Soohoo | 1125 Broadway | #88 | Glendale | CA | 91205 | |
| Martin and Marvin Soohoo | 1125 E. Broadway | #88 | Glendale | CA | 91205 | |
| Martin Mazzara | 609 China Doll Pl. | | Henderson | NV | 89012 | |
| Martin Perazza | 3565 Las Vegas Blvd. South #135 | | Las Vegas | NV | 89109 | |
| Martin Perazza | PO Box 8759 | | The Woodlands | TX | 77387 | |
| Martin Perazza Living Trust | 3565 Las Vegas Blvd. South #135 | | Las Vegas | NV | 89109 | |
| Martin Pranger | 2709 North Geyer Road | | Saint Louis | MO | 63131 | |
| Martin Shure | 6347 S Jamaica Ct | | Englewood | CO | 80111 | |
| Martin, Andrew | 1676 Beekman Place, Northwest | Apt A | Washington | DC | 20009 | |
| Martin, David | 3067 Whisperwave Circle | | Redwood City | CA | 94065 | |
| MARTIN, JOHN | 3395 W. Cheyenne Avenue | Suite 102 | North Las Vegas | NV | 89032 | |
| MARTIN, JOHN | 3395 West Cheyenne Avenue | Suite 102 | North Las Vegas | NV | 89032 | |
| Martina, Nancy | 10396 Walking View Court | | Las Vegas | NV | 89135 | |
| MARTINEZ, EDUARDO | 2192 Big Bar Dr | | Henderson | NV | 89052 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Martinez, Rubin | 88-25 Rutledge Avenue | | Ridgewood | NY | 11385 | |
| MARTIROSYAN, MARINE | 532 W Glenoaks Blvd. | | Glendale | CA | 91202 | |
| Marvin G. Lipschultz | PO Box 14844 | | Las Vegas | NV | 89114 | |
| Mary Ann Sussex | 8584 Ocotillo Springs Cir | | Las Vegas | NV | 89147 | |
| Mary K. Chan | 1605 Wood Thrush Trace | | Louisville | KY | 40245 | |
| MARY MOMDZHYAN | 1509 North Naomi Street | | Burbank | CA | 91505 | |
| Maslaton, Sion | 1858 E. 26th Street | | Brooklyn | NY | 11229 | |
| Maslaton, Sion | 1858 East 26th Street | | Brooklyn | NY | 11229 | |
| MASTEJ, NICHOLAS | 135 E Harmon Box49 | | Las Vegas | NV | 89109 | |
| MASTEJ, NICHOLAS | 135 E. Harmon Avenue | Unit 23-720 | Las Vegas | NV | 89109 | |
| MASTER INTERNATIONAL CORPORATION | 1518 Villa Rica Dr | | Henderson | NV | 89052 | |
| Matesic, Christina | C/O PC Investors, LLC | 49 Corman Place | Stoney Creek | ON | L8G 4W7 | Canada |
| MATHEW ANDERSON | 1067 Centre Road | | Auburn Hills | MI | 48326 | |
| Mathew Bohn | 145 E. Harmon Ave. #1915 | | Las Vegas | NV | 89101 | |
| Mathew Defilippo | 10024 Charlemont Drive | | Las Vegas | NV | 89134 | |
| Mathew Marcus | 5855 Topanga Canyon Blvd | #.710 | Woodland Hills | CA | 91367 | |
| MATHEW, RAJAN | 23 Rosedoun Drive | | Destrehan | LA | 70047 | |
| Mathew, Rajan | 23 Rosedown Dr. | | Destrehan | LA | 70047 | |
| Matias, Neil | 304 Dee Path Avenue | | Leesburg | VA | 20175 | |
| Matiya, Gregory | 16 Starbrook Dr. | | Henderson | NV | 89052 | |
| Matiya, Gregory | C/O LizzieBoo Properties | 16 Starbrook Dr. | | NV | | |
| Matthew DeFilippo and Elizabeth Vultaggio | 10024 Charlemont Drive | | Las Vegas | NV | 89134 | |
| Matthew Nafisi | 3421 Whispering Calen St | | Simi Valley | CA | 93065 | |
| Matthew Nafisi | 3421 Whispering Glen Ct | | Simi Valley | CA | 93065 | |
| Matthew Solomon and Elizabeth H. Solomon | PO Box 683429 | | Park City | UT | 84068 | |
| Matthew Stabile | 26 Isleworth Drive | | Henderson | NV | 89052 | |
| Mau, Gordon | East Harmon Troika LLC | 2250 Kalakaua Avenue | Honolulu | HI | 96815 | |
| Maureen L. Makarechi | 7203 Longwood Drive | | Bethesda | MD | 20817 | |
| Maurice Morcos | 29082 Dean St | | Laguna Niguel | CA | 92677 | |
| Maurice Webb | 5141 Capanelle Terrace | | San Jose | CA | 95129 | |
| Max Graves | 207 East Mountain Sage Drive | | Phoenix | AZ | 85048 | |
| Maxine Barens | 631 North Rexford Drive | | Beverly Hills | CA | 90210 | |
| Maya Mok | 221 Silado Court | | Henderson | NV | 89014 | |
| Mayer & Annette Separzadeh | 807 E. 12th Street | Suite 401 | Los Angeles | CA | 90021 | |
| Maylo Cheung Chen | 675 S. Arroyo Pkwy #120 | | Pasadena | CA | 91105 | |
| Mazzara Family Trust | PO Box 777576 | | Las Vegas | NV | 89017 | |
| MAZZARA, MARTIN | PO Box 777576 | | Henderson | NV | 89077 | |
| MCBIRNEY, SAMUEL | 687 Montvilla Drive | | Las Vegas | NV | 89123 | |
| MCBIRNEY, SCOTT | 7456 Puritan Avenue | | Las Vegas | NV | 89123 | |
| McCafferty, Douglas | 33702 Bridge Hampton Drive | | Dana Point | CA | 92629 | |
| McClain, Becky | 1205 Pacific Highway | Suite 802 | San Diego | CA | 92101 | |
| MCDONALD, JOSEPH | Po Box 5004 | | West Hills | CA | 91308 | |
| MCELLIGOTT, JR., ROBERT | 5524 Dent Avenue | | San Jose | CA | 95118 | |
| McFadden, James | 101 West 24th Street  #37A | | New York | NY | 10011 | |
| McFadden, James | 455 Central Park W | Ph 1 | New York | NY | 10025 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| MCGEE, JEAN | 2020 E. University Avenue | | Phoenix | AZ | 85034 | |
| McGee, Maisha | 1045 Bedford Gardens Drive | | Alpharetta | GA | 30022 | |
| McGrath, Edmund | 9360 West Flamingo Rd | Suite 110 #305 | Las Vegas | NV | 89147 | |
| McIntosh, Norman | 110 Pacific Avenue | Number 124 | San Francisco | CA | 94111 | |
| MCKELLAR, DOUGLAS | 26325 Isabella Ave | | Carmel | CA | 93923 | |
| McKenna, Steven | 1817 Glenview Dr | | Las Vegas | NV | 89134 | |
| McLean, John | 21 Hollyleaf | | Aliso Viejo | CA | 92656 | |
| McManus , John | 1501 Reisling Court | | Las Vegas | NV | 89144 | |
| MCNEIL, MICHAEL | 30 Landport | | Newport Beach | CA | 92660 | |
| MCNEILL, MICHAEL | 30 Landport | | Newport Beach | CA | 92660 | |
| MCNEILL, MIKE | CARJAQ Holdings, L.P. | 30 Landport | Newport Beach | CA | 92660 | |
| Mcnulty, Joanne | 2973 Red Springs Dr | | Las Vegas | NV | 89135 | |
| MCQUISTON, KIT | 100 William St | Suite 1850 | New York | NY | 10038 | |
| Medeiros, Jr., Leonel | 2427 Belvedere Ave | | San Leandro | CA | 94577 | |
| Medina, Juan | 1536 Picket Fence Dr | | Chula Vista | CA | 91915 | |
| Mednick, Scott | 5501 Costa Escondida | | San Clemente | CA | 92673 | |
| MEEKER, CHARLES | 7526 13th Hole Dr | | Windsor | CA | 95492 | |
| MEEKER, NORMA | Provident Investments, LLC | 104 Muldoon Road PMB 468 | Anchorage | AK | 99503 | |
| Meevasin MGM LLC | 2210 Red Rock Street | | Las Vegas | NV | 89146 | |
| Meevasin, Rewadee | 2210 Red Rock St | | Las Vegas | NV | 89146 | |
| Meevasin, Tipawan | 2210 Red Rock Street | | Las Vegas | NV | 89146 | |
| Megabit Book Agency | & Desh Bandu Ahyuja | 1902 E. Vista Dr. | Phoenix | AZ | 85022 | |
| Mehdi Bathaee | PO Box 66742 | | Scotts Valley | CA | 95067 | |
| Mehrdad Elie | P.O. Box 280148 | | San Francisco | CA | 94128 | |
| Mehrdad Elie 2006 Rev. Trust Agt | Frank E. Clohan Esq. | 111 Main Street, Suite F | Los Altos | CA | 94022 | |
| Mehrdad Elie | P.O. Box 280148 | | San Franscisco | CA | 94128 | |
| Mei Wan Chong | 825 La Playa Street | | San Francisco | CA | 94121 | |
| MEI, HSIAO | 188 Mingyue Road#9-3002 | | Shanghai, PRC | | 200135 | China |
| Meier, Richard | 1133 Waban Hill | | Madison | WI | 53711 | |
| MEISZBURGER, CSABA | 5151 S Procyon #105 | | Las Vegas | NV | 89108 | |
| Melanie Cribbs Pauka | 778 Canoas Creek Circle | | San Jose | CA | 95136 | |
| MELBROD, JR, GEORGE | PO Box 5000 | PMB 108 | Rancho Santa Fe | CA | 92067 | |
| Melchor, Jose | 11502 Bos St | | Cerritos | CA | 90703 | |
| MELIKIAN, ROSE | 9433 Canyon Mesa Dr | | Las Vegas | NV | 89144 | |
| MEL-ROSE BEACH, INC | 3817 San Esteban Avenue | | North Las Vegas | NV | 89084 | |
| Mendoza, Armando | Po Box 6399 | | San Pedro | CA | 90734 | |
| MENDOZA, JOHN | 14 Rising Sun Court | | Henderson | NV | 89074 | |
| Mercadel, Troy | PO Box 750364 | | Las Vegas | NV | 89136 | |
| Merk, Jr., Richard | 107 Old Town Dr. | Suite #309 | Mount Juliet | TN | 37122 | |
| Merrell, Tim | 1525 Via Cassia | | Henderson | NV | 89052 | |
| MERVINE, PATRICK | 45 Anthem Creek Circle | | Henderson | NV | 89052 | |
| Meshki, Cyrus | c/o Law Offices of Cyrus Meshki | 10866 Wilshire Blvd. #400 | Los Angeles | CA | 90024 | |
| Metlife Home Loans | 4000 Horizon Way | | Irving | TX | 75063 | |
| METRO PROPERTIES, LLC-SERIES D | 2776 Kilwinning Dr. | | | NV | 89044 | |
| METROPOLITAN PROPERTIES, INVENSTMENT INC | 1100 Hicks Rd | | Rolling Mdws | IL | 60008-1016 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Mettapalli, Lakshmi | 7 Villa Marsala Court | | Henderson | NV | 89011 | |
| METZLER, ROBERT | 6280 S. Valley View BLVD | Suite 640 | Las Vegas | NV | 89118 | |
| Meyerson, Richard | 13676 Durango Drive | | Del Mar | CA | 92014 | |
| MEZA, MANUEL | c/o Scandia Collection, LLC | 4924 Hollywood Blvd | Los Angeles | CA | 90027 | |
| MEZOUARI, SAMIR BOUMEDIENNE | c/o Said Mezouari | 2516 Lucieranga St | Carlsbad | CA | 92009 | |
| MGM 08619, LLC | 258 W. 71 Street | #1A | New York | NY | 10023 | |
| MGM 1605 LLC | 366 Broadway | no 513 | NEW YORK | NY | 10013 | |
| MGM 2401, LLC, a Delware | c/o Todd Pickard | 1370 Avenue of the Americas | New York | NY | 10019-4602 | |
| MGM 2403, LLC | c/o Todd Pickard | 1370 Avenue of the Americas | New York | NY | 10019-4602 | |
| MGM 2415, LLC | 29 W. 46th Street | 6th Floor | New York | NY | 10036 | |
| MGM 2417, LLC | Todd Pickard | 1370 Avenue of the Americas | New York | NY | 10019-4602 | |
| MGM Grand Condominiums II, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| MGM Grand Condominiums II, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| MGM Grand Condominiums II, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| MGM Grand Condominiums III, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| MGM Grand Condominiums III, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| MGM Grand Condominiums III, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| MGM Grand Condominiums, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| MGM Grand Condominiums, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| MGM Grand Condominiums, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| MGM Grand Hotel, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| MGM Grand Hotel, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| MGM Grand Hotel, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| MGM Grand Signature | #2805 Land Trust | | Las Vegas | NV | 89117 | |
| MGM Group 18, LLC | 2796 BrandS Hatch Court | | Henderson | NV | 89052 | |
| MGM Residences 11803 LLC | MGM Residences 11803, LLC | 7521 West Lake Mead Blvd. #300 | Las Vegas | NV | 89128 | |
| MGM Residences 11803, LLC | MGM Residences 11803, LLC | 7261 W Lake Mead Blvd Ste 300 | Las Vegas | NV | 89128 | |
| MGM Resorts International | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| MGM Resorts International | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| MGM Resorts International | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| Mi Aee Lee | c/o Sam Kin & Associates | 5661 Beach Blvd. Suite 201 | Buena Park | CA | 90621 | |
| MIAGKOSTOUPOV, ANATOLI | 4419 Sophia Way | | North Las Vegas | NV | 89032 | |
| Miao, John | PO Box 112-833 | | Taipei | | | Tawain |
| Michael & Vanessa De La Cruz | 535 23rd St. W. N9N | | New York | NY | 10011 | |
| Michael A. Galasso | 2 Saint Vincent | | Laguna Niguel | CA | 92677 | |
| MICHAEL ANDERSON | 563 Bielenberg Drive   Suite 115 | | Saint Paul | MN | 55125 | |
| Michael Anderson and Mathew Anderson | 563 Bielenberg Drive   Suite 115 | | Saint Paul | MN | 55125 | |
| MICHAEL ANN MORGENTHALER | 2404 MACKAY AVENUE | | NORTH VANCOUVER | BC | V7P2N1 | Canada |
| Michael Butler | 849 Yardley Wood Rd | Kings Heath | Birmingham | | B14 4BL | England |
| Michael Chiafalie | 808 Percy Arms St | | Las Vegas | NV | 89138 | |
| Michael Greenbaum | 1125 E. Broadway | #88 | Glendale | CA | 91205 | |
| Michael Greenbaum | 1500 Nicholas Street | | Arlington | VA | 22205 | |
| Michael Greenbaum | 2877 Paradise Road | #3402 | Las Vegas | NV | 89109 | |
| Michael Hahalyak and Lisa Krisay-Hahalyak | 406 Elizabeth Street | | North Versailles | PA | 15137 | |
| Michael Hirsch | 2585 NE 200th Street | | Miami | FL | 33180 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Michael Hoskins | 6905 Crosby Circle | #28 | Austin | TX | 78746 | |
| Michael J Jr. & Rhonda H Mona | 2793 Red Arrow Drive | | Las Vegas | NV | 89135 | |
| Michael J. Mona and Rhonda H. Mona | Trustees of The Mona Family Trust | 2793 Red Arrow Drive | Las Vegas | NV | 89135 | |
| Michael J. Whelihan | 8345 Winterchase Place | | Las Vegas | NV | 89143 | |
| Michael J. Whelihan, Trustee | 7229 Abbeville Meadow Ave | | Las Vegas | NV | 89131 | |
| Michael Josiah | 16254 Bridgton Circle | | Riverside | CA | 92503 | |
| Michael Kandov | PO Box 220236 | | Great Neck | NY | 11022 | |
| Michael Kaplan, Trustee | 9517 Canyon Mesa Dr. | | Las Vegas | NV | 89144 | |
| Michael Kolinski | 1350 E Flamingo Rd #508 | | Las Vegas | NV | 89119 | |
| MICHAEL LINARES and LAURIE LINARES | 9 Via Santo Tomas | | Rancho Mirage | CA | 92270 | |
| Michael Lutgen | PO Box 39129 | | Downey | CA | 90239 | |
| Michael Magyari | 437 Golden Isles Dr | #151 | Hallandale | FL | 33009 | |
| Michael Mcneil | 30 Landport | | Newport Beach | CA | 92660 | |
| Michael Niland and Eugene Yoshii | 71 Kathleen Ct. | | Pacifica | CA | 94044 | |
| Michael P. D'Urso | 13825 Ember Rd. | | Rapid City | SD | 57702 | |
| Michael P. Lutgen | PO Box 39129 | | Downey | CA | 90239-0129 | |
| Michael Pouls and Sheryl Pouls | 1211 Mirabeau Lane | | Gladwyne | PA | 19035 | |
| MICHAEL Q.L YEE | 1197 RIDGESIDE DR | | MONTEREY PARK | CA | 91754-3730 | |
| Michael R. Rivera | 13428 Maxella Avenue | #454 | Marina Del Rey | CA | 90292 | |
| Michael R. Rivera | 4804 Laurel Canyon Blvd. | #708 | Valley Village | CA | 91607 | |
| Michael Rivera | 13428 Maxella Ave | Unit 454 | Marina del Rey | CA | 90292 | |
| Michael Rivera | 13428 Maxella Avenue | #454 | Marina Del Rey | CA | 90292 | |
| Michael Sitton | 417 Ash Street | | Boulder City | NV | 89005 | |
| Michael Smith | 10253 Vestal Manor | | Coral Springs | FL | 33071 | |
| MICHAEL SOLDAT | PO BOX 206 | | KAILUA | HI | 96734 | |
| Michael Whelihan | 8956 Winterchase Pl. | | Las Vegas | NV | 89143 | |
| MICHAEL WILSON and STANLEY WILSON | 6233 Mandarin Dr | | Las Vegas | NV | 89108 | |
| Michael Wilson, Stanley Wilson & Camilla Wilson | 6233 Mandarin Dr | | Las Vegas | NV | 89108 | |
| Michelle McKenna | 6420 San Laguna Court Unit #102 | | Las Vegas | NV | 89134 | |
| Michelle Phan | 3706 Gulf Street | | Houston | TX | 77017 | |
| Michels, Helen | 24415 E Gable CT | | Diamond Bar | CA | 91765 | |
| Middleton, Joanne | 34 South Cromwell Road | | Savannah | GA | 31410 | |
| Midrise Investments, LLC | 636 Edgebrook Drive | | Las Vegas | NV | 89145 | |
| Mignot, Mark | 8161 Stallion Way | | Sacramento | CA | 95830 | |
| MIH, DORA | 3000 Ransford Cir | | Pacific Grove | CA | 93950 | |
| Mike Shallenberger | 4007 A Callfield Road | | Wichita Falls | TX | 76308 | |
| Mike W. Schimdt | 610 Juniper Road | | Glenview | IL | 60025 | |
| Milagros L. Tiojanco | 11 Kennesaw Rd. | | Henderson | NV | 89052 | |
| Milagros L. Tiojanco, M.D. | Separate Property Trst | 305 E. 125th Terrace | Kansas City | MO | 64145 | |
| Milan, Joyce | 189 Inveraray Court | | Henderson | NV | 89074 | |
| MILAN, WILLIAM | 189 Inveraray Court | | Henderson | NV | 89074 | |
| MILES, BARBARA | c/o Trust U/W of Walter Miles, Jr | 217 Firehouse Lane | Gaithersburg | MD | 20878 | |
| MILHAU, GULLHEM | 8000 W. Badura, #2126 | | Las Vegas | NV | 89113 | |
| Miller, Alison | 22 Estate Road | | Saugerties | NY | 12477 | |
| Miller, Melody | 4162 Murietta Avenue | | Sherman Oaks | CA | 91423 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Millman, Sheri | 214 Conservatory Drive | | Franklin | TN | 37067 | |
| Milly Hom | 202 Franklin Street | | Oakland | CA | 94607 | |
| MILNE, ROBERT | 1816-1177 W. Hastings Street | | Vancouver | BC | V6C 2K3 | Canada |
| MILNE, ROBERT | c/o Jenn Plomp | Po Box 280 | Sumas | WA | 98295 | |
| Milstead, Benjamin | 26860 Canyon End Road | | Canyon Country | CA | 91387 | |
| MIMMS, ERIC | 26269 Palm Tree Lane | | Murrieta | CA | 92563 | |
| Mina Hung | 1177 Lascombes | | Bourbonnais | IL | 60914 | |
| MING CHU KAO | 1572 GRACKLE WAY | | SUNNYVILLE | CA | 94089 | |
| MING HONG WU | 7169 CRANDON PARK AVENUE | | Las Vegas | NV | 89131 | |
| Ming M. & Stella K. Quan | 39 Sea Cliff Avenue | | San Francisco | CA | 94121 | |
| Ming M. Quan | 39 Sea Cliff Avenue | | San Francisco | CA | 94121 | |
| Mirabella, Darlene | 3462 Trego court | | Simi Valley | CA | 93065 | |
| Miramar Marketing LLC | 2747 Paradise Road | #2202 | Las Vegas | NV | 89109 | |
| Miramar Marketing LLC | 2857 Paradise Road | Suite 903 | Las Vegas | NV | 89109 | |
| Miriam Kim | 7922 Dagger St | | San Diego | CA | 92111 | |
| MIRIAM KIM and MARIE KIM | 7922 Dagget Street | | San Diego | CA | 92111 | |
| Misbah Khan | 1918 Mountain Aspen Lane | | Kingwood | TX | 77345 | |
| Misfeldt, Glennis | 3379 Merlot Way | | West Kelowna | BC | V4T 2X4 | Canada |
| Misfeldt, Glennis Leanne | 3379 Merlot Way | | West Kelowna | BC | V4T 2X4 | Canada |
| Missaghi, Abtin | 6151 Orange Street | Number 119 | Los Angeles | CA | 90048 | |
| Missios, Efthimios | 34 Wilcotte Avenue | | Ancaster | ON | L9K 1M8 | Canada |
| Mitchell BANKOFAMERICANA | 7255 Baymeadows Way | Mail Stop JAXB2007 | Jacksonville | FL | 32256 | |
| Mitchell Bobrow | 1395 Foothill Village Dr | | Henderson | NV | 89012 | |
| Mitchell Chon Pae Revocable Living Trust | Mitchell Chon Pae , Trustee | P.O. Box 2243 | Chesapeake | VA | 23327 | |
| Mitchell Chon Pae, Trustee | P. O. Box 2243 | | Chesapeake | VA | 23327 | |
| Mitchell Pae | 519 Winterwater Court | | Chesapeake | VA | 23320 | |
| MITCHELL, BRYAN | 2855 St. Rose Pkwy. | | Henderson | NV | 89052 | |
| MITCHELL, BRYAN | 3713 Via Di Girolamo Avenue | | Henderson | NV | 89052 | |
| MITCHELL, MARK | 2412 NW 91st St | | Seattle | WA | 98117 | |
| MITCHELL, VICTOR | c/o Lead Properties V, LLC | 4601 DTC Boulevard #130 | Denver | CO | 80237 | |
| Mitchell, Victor | C/O LEAD VEGAS, LLC | 7000 S. Yosemite St Ste 100 | Englewood | CO | 80112 | |
| MITCHELL, VICTOR | Lead Properties V, LLC | 4601 DTC Boulevard Ste 130 | Denver | CO | 80237 | |
| MJM Holdings, LLC | 2250 E. Tropicana Ave. | #14 | Las Vegas | NV | 89119 | |
| MLS CAPITAL INVESTMENTS | 968 Mill Road | | McDonough | GA | 30253 | |
| MMHR Partners, LLC | 563 Bielenberry Drive | STE. 115 | Woodbury | MN | 55125 | |
| MOALEM, MEIR | 19528 Ventura Blvd #573 | | Tarzana | CA | 91356 | |
| Mock, James | 200 W Sahara Ave | # 2008 | Las Vegas | NV | 89102 | |
| Mockobey, Donna | 3817 San Esteban | | North Las Vegas | NV | 89084 | |
| Mohammad R Hosseini | 2104 Hardwood street | | Bakersfield | CA | 93311 | |
| MOJARRO, RODNEY | 5824 Bright Ave | | Whittier | CA | 90601 | |
| MOJISOLA ADEKUNBI and ABIOLA SANNI | 4300 Stablemere Ct | | Bowie | MD | 20720 | |
| Mojtahedian, Emmanuel | 607 North Beverly Drive | | Beverly Hills | CA | 90210 | |
| Mok, Edward | 761 Mediterranean Ln | | Redwood City | CA | 94065 | |
| Mok, Lui | 4868 Medallion Dr. West | | Westerville | OH | 43082 | |
| MOK, MAYA | 9281 Adamshurst Avenue | | Las Vegas | NV | 89148 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Molina, Manuel | 3250 Velma Dr. | | Los Angeles | CA | 90068 | |
| MOLINARO, KENNETH | PO Box 460 | | Fulton | CA | 95439 | |
| MOMDZHYAN, MARY | 1509 North Naomi Street | | Burbank | CA | 91505 | |
| Mona, Michael | 2793 Red Arrow Dr | | Las Vegas | NV | 89135 | |
| Monahan, John | 6373 Kerryhill Court | | Agoura Hills | CA | 91301 | |
| Monica Bohn | 145 E. Harmon Ave. #1915 | | Las Vegas | NV | 89109 | |
| Monihan, Eugene | 5405 Rodriquez Lane | | Haymarket | VA | 20169 | |
| MONROE, JEFFREY | 24086 Atun | | Dana Point | CA | 92629 | |
| MONROY, EDDIE | 1913 Gilman Circle | | Placentia | | 92870 | |
| MONTGOMERY, CJ | CJM Properties LLC | 2814 NW 131st St. | Vancouver | WA | 98660 | |
| Monument Mngmt. Group, LLC | 3609 Bison Street | | Scottsbluff | NB | 69361-3676 | Canada |
| MOODY, ERNEST | 2116 Redbird Avenue | | Las Vegas | NV | 89134 | |
| Moon Family Trust | 20 Pheasant Ridge Place | | Henderson | NV | 89014 | |
| MOON, CHARLES | C/O Moon V.S Holdings, LLC | 425 Windwood Lake Drive | Cape Girardeau | MO | 63701 | |
| Moon, John | PO Box 17365 | | Dubai | | | United Arab Emirates |
| Moon, Suzanne | 20 Pheasant Ridge Place | | Henderson | NV | 89014 | |
| Mooncrest LLC | 20 Pheasant Ridge Place | | Henderson | NV | 89014 | |
| Moore, Trang | 15 Oak Hollow Court | | Henderson | NV | 89074 | |
| Moorer Properties, LLC | 1430 E. Missouri Avenue Ste. 113 | | Phoenix | AZ | 85014 | |
| Moran, Jr, John | Moran and Associates | 630 South 4th Street | Las Vegas | NV | 89101 | |
| Moran, Luis | 156 Lakeside Drive | | Buena Park | CA | 90621 | |
| Morcos family trust | 29082 dean street | | LAGUNA NIGUEL | CA | 92677 | |
| MORCOS, MARIO | 29082 DEAN ST | | Laguna Niguel | CA | 92677 | |
| MORCOS, MAURICE | 29082 Dean St | | Laguna Niguel | CA | 92677 | |
| MORROW, WILL | PO Box 4609 | | Petaluma | CA | 94955 | |
| Morse, Tim | 7950 Castle Pines Ave | | Las Vegas | NV | 89113 | |
| Moskoske, Jason | 22722 Stagg Street | | West Hills | CA | 91304 | |
| Moss, Stephen | 2426 Longstaff Ct | | San Marcos | CA | 92078-6600 | |
| Moulayes, Omar | Sea Shore Villas #94 | Officer's City | Abu Dhabi | | | United Arab Emirates |
| Mouton, Jean | PO Box 22922 | | Carmel | CA | 93922 | |
| Mr. & Mrs. Jerry Jewgieniew | 31208 Flying Cloud | | Laguna Niguel | CA | 92677 | |
| Mr. & Mrs. Jerry L. Keenan | 145 E. Harmon Avenue | Unit 1817 | Las Vegas | NV | 89109 | |
| Mr. & Mrs. Matthew J. Bohn | 7626 Heaven's Estates Way | | Louisville | KY | 40291 | |
| Mr. & Mrs. Richard P. Hemar | 24319 Park Granada | | Calabasas | CA | 91302 | |
| Mr. & Mrs. Terry A. Larsen | 11407 Cedar Log Ct. | | Las Vegas | NV | 89135 | |
| Mr. & Mrs. William E. Frank | 2707 Turtle Head Peak Drive | | Las Vegas | NV | 89135 | |
| Mr. and Mrs. D. Kim | 15 Overhold Cresc. | | Richmond Hill | ON | L4ZOL9 | Canada |
| Mr. and Mrs. David A. Speziali | 1081 Winslow Road | | Williamstown | NJ | 08094 | |
| Mr. and Mrs. Issam Faza | 145 East Harmon Ave. | Unit 3320 | Las Vegas | NV | 89109 | |
| Mr. and Mrs. Leon C. Alexander | 2199 Timber Grove | | Orange | CA | 92867 | |
| Mr. and Mrs. Rafael Gutierrez | 2370 Thayer Ave | | Henderson | NV | 89074 | |
| Mr. and Ms. Robert V. Moon | 20 Pheasant Ridge Place | | Henderson | NV | 89014 | |
| Mrs. Linda Martin Karlen | 2251 N. Rampart | #353 | Las Vegas | NV | 89218 | |
| MRSS SUNLIGHT LLC | MRSS SUNLIGHT LLC, | 23691 Calle Hogar | Mission Viejo | CA | 92691 | |
| MUCKLEROY, RICK | 11601 Century Oaks Terrace | Number 4203 | Austin | TX | 78758 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Muir, Robert | 6405 Robia Circle | | Apollo Beach | FL | 33572 | |
| Mullen, David | 26285 Rainbow Glen Dr | | Newhall | CA | 91321 | |
| Mullen, Michael | 111 Bridgeport Crescent | | Ancaster | ON | l9k1k3 | Canada |
| Munguia, Oscar | 3507 Green Pine Place | | Simi Valley | CA | 93065 | |
| MUNOZ, LUZ | 930 South 4th St | Suite 100 | Las Vegas | NV | 89101 | |
| Munoz, Luz | The Place, LLC | 930 South 4th St | Las Vegas | NV | 89101 | |
| MUNRO, JASON | 3623 Old Conejo Road | Suite 205 | Newbury Park | CA | 91320 | |
| Murakami, Daisuke | 5566 S Spruce Hill Court | | Las Vegas | NV | 89148 | |
| Murdoch, Neil | 102, 350 4th Ave NE | | Calgary | AB | T2E 0J3 | Canada |
| MURRAY-BRUCE, BENEDICT | 15195 Carretera Drive | | Whittier | CA | 90605 | |
| MUSCENTE, CAROL | 225 Lookout Point  E6 | | Hot Springs National Park | AR | 71913 | |
| Musleh, Simone | 13206 Mindanao Way | | Marina del Rey | CA | 90292 | |
| Musleh, Wael | 4267 Marian City Drive | Suite 100W | Marina del Rey | CA | 90292 | |
| MUTUAL BANK WASHINGTON | 7255 Baymeadows Way | Mailstop JAXB2007 | Jacksonville | FL | 32256 | |
| Myra McMillan | 13204 Ruthelen Street | | Gardena | CA | 90249-1824 | |
| Myrna Castro | 20800 Kingsbury St | | Chatsworth | CA | 91311 | |
| Myrna M. Soto | 1976 Alcova Ridge Drive | | Las Vegas | NV | 89135 | |
| Myrna M. Soto | 4700 Jadewood Street | | Las Vegas | NV | 89129 | |
| MYUNG JA CHO | 17221 Pires Avenue | | Cerritos | CA | 90703 | |
| MZT Trust | 7 Villa Marsala Court | | Henderson | NV | 89011 | |
| NAFISI, MATTHEW | 3421 Whispering Glen Ct | | Simi Valley | CA | 93065 | |
| Nagpal, Kunal | 1009 Carter Crest Rd | | Edmonton | AB | T6R 2K1 | Canada |
| NAGUIT, WILSON | 18711 Parthenia St Ste 7 | | Northridge | CA | 91324-3845 | |
| NAJM, ELIE | 351 Oak Place | Suite M | Brea | CA | 92821 | |
| Nakamoto, Geri | 1604 Magnolia Ave | | Manhattan Beach | CA | 90266 | |
| Nakamura, Chizuko | 11605 Cameo Ave | | Las Vegas | NV | 89138 | |
| Nakamura, Teiju | 1415 2nd Ave#2201 | | Seattle | WA | 98101 | |
| Nam, Keesoo | 21018 Jewel Court | | Diamond Bar | CA | 91765 | |
| NAMCO USA LTD. | 1415 2nd Avenue #2201 | | Seattle | WA | 98101 | |
| Namsinh, Lily | 13945 Harbor Boulevard | | Garden Grove | CA | 92843 | |
| Nance, Michael | 5381 MoonLight Lane | | La Jolla | CA | 92037 | |
| NANCY L ROGERS | PO BOX 58135 | | SALT LAKE CITY | UT | 84158 | |
| NANCY MARTINA | 10396 Walking View Court | | Las Vegas | NV | 89135 | |
| Nancy T. Barrett | 1728 Choice Hills Dr | | Henderson | NV | 89012 | |
| Nancy Zhang | 4 Preakness Drive | | Lincoln | RI | 02865 | |
| NANRA-KAUR, SURINDER | 17 Boleyn Way | New Barnet | Hersts | | EN 5 5LH | Great Britian |
| Napoca, Inc. | 3756 LAS VEGAS BLVD S UNIT 4007 | | Las Vegas | NV | 89158-4373 | |
| Napoli, Robert | C/O Newport Development | 3610 W Jordon Lane | Phoenix | AZ | 85086 | |
| NARDONE, FERNANDO | 6902 Silent Creek Avenue SE | | Snoqualmie | WA | 98065 | |
| NARONGDEJ, KRIS | 719 KPN Tower 18th Fl | Rama 9 Rd | Bangkok | | 10320 | Thailand |
| NARVAEZ, EDWARD | 8 Windarbor Lane | | Irvine | CA | 92602 | |
| NASIRI, SAM | 145 E Harmon Ave | Mailbox 51 | Las Vegas | NV | 89109 | |
| NATARAJAN, SREEDHAR | 5760 Spring Mountain Road | | Las Vegas | NV | 89146 | |
| NATIONSTAR MORTAGAGE, LLC | 8950 Cypress Waters Blvd | | Coppell | TX | 75019 | |
| NATIONSTAR MORTGAGE LLC | 350 Highland Dr | | Lewisville | TX | 75067 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 71 of 107

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Navarro, Marilou | 242 Hackney Ct | | Las Vegas | NV | 89183 | |
| Navigator Lands, LLC | 116 S. Main Street, Ste 214 | | Enterprise | AL | 36330 | |
| NAZARI, JOSEPH | 2000 Starvale Road | | Glendale | CA | 91207 | |
| Needels, Steve | 6259 Placid Court | | San Jose | CA | 95135 | |
| Needels, Steven | 6259 Placid Ct | | San Jose | CA | 95135 | |
| NEETA J DAULAT | 2101 S VALDEZ | | Las Vegas | NV | 89117 | |
| Neeta Solanki | 2534 Wagon Train Lane | | Diamond Bar | CA | 91765 | |
| NEHOC, HOLDINGS LLC | 200 815-10TH Ave. SW | | Calgary | AB | T2R0B4 | Canada |
| Neil H. and Marsha Estrin | 11201 Ravenna Lane | | Porter Ranch | CA | 91326 | |
| Neil Tabachki | PO Box 192 | | Rancho Santa Fe | CA | 92067 | |
| Neil Tabachki and Nancy Tabachki | PO Box 192 | | Rancho Santa Fe | CA | 92067 | |
| NEIL, ROBERT | 3550 El Centro Street | | Saint Petersburg | FL | 33706 | |
| Nelba Hidalgo | 7025 S.W. 100th Court | | Miami | FL | 33173 | |
| Nelma Ruffy | 34823 Candice | | Fremont | CA | 94555 | |
| Nelson, Marietta | 2434 Tour Edition Drive | | Henderson | NV | 89074 | |
| NESTOR CONEJERO | 2 WOODRUFF COURT | | DIX HILLS | NY | 11746 | |
| NESTOR, STEVEN | 21036 N 102nd Street | | Scottsdale | AZ | 85255 | |
| NETSIRT,LLC | 145 EAST HARMON AVENUE | UNIT 1702 | LAS VEGAS | NV | 89109 | |
| NETSIRT,LLC | 145 EAST HARMON AVENUE | UNIT 1704 | Las Vegas | NV | 89109 | |
| Nevada New Builds, LLC | 757 Norman Rockwell Ln | #.140 | LAS VEGAS | NV | 89143 | |
| Nevada Properties, LLC | 145 East Harmon Avenue, Unit 3808 | | Las Vegas | NV | 89109 | |
| NEVADA PROPERTIES, LLC | 440 East Broadway, Suite 300 | | Eugene | OR | 97402 | |
| NEVADA PROPERTIES, LLC | 85985 Cherokee Dr. | | Eugene | OR | 97402 | |
| Nevada State Bank | 400 N Green Valley Pkwy | 2nd Floor | Henderson | NV | 89074 | |
| NEVADA STATE BANK | 400 North Green Valley Parkway | 2nd Floor | Henderson | NV | 89074 | |
| Nevinvest Limited | 1114 Lost Creek Blvd. | #120 | Austin | TX | 78746 | |
| NEW LIFE FORTUNE INC | 1460 E. Cedar St. | | Ontario | CA | 91761 | |
| NEW LIFE FORTUNE INC | 1460 EAST CEDAR STREET | | ONTARIO | CA | 91761 | |
| Newman, Roy | 451 16th St. | | Santa Monica | CA | 90402 | |
| Newness, Douglas | c/o The Newnes Living Trust | 7220 Durango | Las Vegas | NV | 89120 | |
| NG, LAWRENCE | c/o Lawrence Ng Living Trust | 633 West 5th Street, #2800 | Los Angeles | CA | 90071 | |
| NG, YEW KWANG | 4 Esperance Rd | | Mount Waverley | VIC | 3149 | Austrailia |
| Ngo, Jimmy | 11555 Monarch Street | | Garden Grove | CA | 92841 | |
| Ngo, Julie | 324 W Camino Real Ave | | Arcadia | CA | 91007 | |
| NGO, LUCILLE | 1198 Pacific Coast Highway | Suite D-105 | Seal Beach | CA | 90740 | |
| Ngoan T.G. Holdings, LLC, a Nevada | 2777 Paradise Road No. 1905 | | Las Vegas | NV | 89109 | |
| Nguyen, Dan | 15081 Larga Vista Dr | | Los Gatos | CA | 95032 | |
| Nguyen, Daniel | 34905 Sea Cliff Terrace | | Fremont | CA | 94555 | |
| Nguyen, Huy | 1208 Stellar Way | | Milpitas | CA | 95035 | |
| Nguyen, Kimberly | 915 Summerwood LN | | Garland | TX | 75044 | |
| Nguyen, Thuy | 5879 Jackson Place | | Rancho Cucamonga | CA | 91739 | |
| Nguyen, Tony | 845 Fort Stockton Dr 105 | | San Diego | CA | 92103 | |
| Nguyen, Vicky | 8392 Hazelwood Circle | | Westminster | CA | 92683 | |
| Nguyen, Vu | 3618 Highland Place | | Fairfax | VA | 22033 | |
| Nia, Charlene | 2487 80th Avenue | | Oakland | CA | 94605 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Nicholas Ray Singleton | PO Box 5189 | | Frisco | TX | 75035 | |
| NICHOLS, RUBIN | 38 Tall Hedge | | Irvine | CA | 92603 | |
| Nicole N. Taylor | 6098 Fairlane Drive | | Oakland | CA | 94611 | |
| Nievera, Expedito | 15500 Erwin St, Suite 4007 | | Van Nuys | CA | 91411 | |
| Nikki Balginy | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Niland, Michael | 71 Kathleen Ct. | | Pacifica | CA | 94044 | |
| Nilda Cayanan | 1010 E. Tampa Ave | | Cherry Hill | NJ | 08034 | |
| Nir Cohen | 393 Ave S Unit #56 | | Brooklyn | NY | 11223 | |
| NISHIZAKA, CHIEMI | 5020 Spring Mountain Rd. #2 | | Las Vegas | NV | 89146 | |
| NIX, GREGORY | 4746 English Pleasure Dr | | Mason | OH | 45040 | |
| Nizam, Ihsan | Master International Corp (Attn: Belinda) | 1301 Olympic Blvd. | Santa Monica | CA | 90404 | |
| Nizam, Jamil | 1518 Villa Rica Drive | | Henderson | NV | 89052 | |
| Nizam, Jamil | C/O GCW Capital, LLC | 11125 S Eastern Ave Suite 120 | Henderson | NV | 89052 | |
| Nizam, Jamil | c/o GCW Capital, LLC | 1518 Villa Rica Drive | Henderson | NV | 89052 | |
| Nizam, Jamil | C/O GCW Capital, LLC | 1518 Villa Rica | Henderson | NV | 89052 | |
| Nizam, Jamil | GCW Capital, LLC | 1518 Villa Rica Dr. | Henderson | NV | 89052 | |
| NKL, LIMITED | 8062 Via Hacienda | | Palm Beach | FL | 33418 | |
| Noah, Emil John | 151 Evening Mist Dr. | | Acworth | GA | 30101 | |
| Noble Tan | 11 Hans Drive | | Markham | ON | L6C1T3 | Canada |
| Noh, Hyun | 2401 Deerpark Drive | | Fullerton | CA | 92835 | |
| Noh, Jungyong | Yuseong-gu Jijok-dong | 894-5 SK HUB 304 | Daejeon | | | Korea |
| NOHRDEN, STEVEN | Lauren Preservatoin Assets LLC | 7475 W Sahara Ave Ste 100 | Las Vegas | NV | 89117 | |
| NOKA, LLC | 1350 E. Flamingo | #.417 | LAS VEGAS | NV | 89119 | |
| Noka, LLC | Attn:  William Go | 1350 E. Flamingo #417 | Las Vegas | NV | 89119 | |
| NOKA, LLC | P.O BOX 2249 | | Laguna Hills | CA | 92654 | |
| Nomer Gutierrez | 7428 River Nine Drive | | Modesto | CA | 95356 | |
| Noonan, Anthony | PO Box 6898 | | Incline Village | NV | 89450 | |
| Norhan Celik | 1 Bella Rosa | | Irvine | CA | 92602 | |
| Norman and Barbara Dunworth | 11506 Juniper Lane | | Parker | CO | 80138 | |
| Norman Fang | 11039 Monte Vista Ave | | Montclair | CA | 91763 | |
| Norman Kreiss Trust | Norman Kreiss, Trustee | co Dennis Chodorow 8525 Camino Santa Fe | San Diego | CA | 92121 | |
| Norman Quan | 1835 Carlisle Dr | | San Marino | CA | 91108 | |
| Normandy Shores LLC | Attn:  Jeffrey Burr Ltd | 2600 Paseo Verde Pkwy, Ste 200 | Henderson | NV | 89704 | |
| Normandy Shores, LLC | 3656 N. Rancho Dr. | | Las Vegas | NV | 89030 | |
| NORTHUP, GENE | PO Box 61907 | | Boulder City | NV | 89006 | |
| NOWAK, JEFFREY | 413 North 2nd Street | | Milwaukee | WI | 53203 | |
| NSSSP, LLC | % Nutan Parikh | 2092 Sutton Way | Henderson | NV | 89074 | |
| Nu-South LV, LLC | 9955 Coral Springs Lane | | Knoxville | TN | 37922 | |
| Nutakki, Prasad | 2858 E Los Altos Rd. | | Gilbert | AZ | 85297 | |
| NUYEN, NOIBILL | C/O Nu-South Lv, LLC | 9955 Coral Springs Lane | Knoxville | TN | 37922 | |
| NV Rentals, Inc. | 1306 Judy Lane | | Upland | CA | 91784 | |
| Nye, Tim | Geosign Properties Nevada, LLC | c/o STN Labs Inc. | Guelph | ON | N1G 4W6 | Canada |
| O, Sok | 1256 West Lakewood Street | | Springfield | MO | 65810 | |
| OBIOHA, CHARLES | 10721 Ardnave Place | | Potomac | MD | 20854 | |
| O'BRIEN, DAVID | 2721 Palazzo Ct | | Modesto | CA | 95356 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 73 of 107

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| O'FARRELL, DECLAN | Cloughrea Drumconrath | | County Meath | | | Ireland |
| Office of the Attorney General Nevada | Alycia K. Hansen | 555 E Washington Avenue Ste 3900 | Las Vegas | NV | 89101 | |
| Office of the Attorney General Nevada | Attn: Bankruptcy Department | 100 N Carson St | Carson City | NV | 89701-4717 | |
| Office of the United States Trustee | August Landis | 300 S Las Vegas Blvd Ste 4300 | Las Vegas | NV | 89101 | |
| Oftedal, Brian | PO Box 296 | | Brentwood | CA | 94513 | |
| Oganes John Hakopyan | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| OGATA, YUJI | 1539 West 158th Street  Unit 11 | | Gardena | CA | 90247 | |
| OGURKIEWICZ, GARY | 22 Ambriance Drive | | Willowbrook | IL | 60527 | |
| Oh, Young-Khan | 7153 Bocaire Dr | | Las Vegas | NV | 89131 | |
| Ohta, Remi | 2059 West 161st Street | | Torrance | CA | 90504 | |
| Oka, Jeri | 4347 Stewart Avenue | | Los Angeles | CA | 90066 | |
| OKKO, KOUSSAY | c/o Noka LLC | 1350 E Flamingo #417 | Las Vegas | NV | 89119 | |
| OKKO, KOUSSAY | c/o Noka LLC | PO Box 2249 | Laguna Hills | CA | 92654 | |
| OKKO, KOUSSAY | C/O NOKA LLC | PO Box 5 | Riverton | UT | 84065 | |
| OKKO, KOUSSAY | C/O Nokka LLC | PO Box 2249 | Laguna Hills | CA | 92654 | |
| Okko, Koussay | PO Box 2249 | | Laguna Hills | CA | 92654 | |
| OKKO, KOUSSAY | PO Box 5 | | Riverton | UT | 84065 | |
| Okko, Maad | 1350 E Flamingo Rd. | | Las Vegas | NV | 89119 | |
| OKKO, MAAD | 6 Heartwood Way | | Aliso Viejo | CA | 92656 | |
| Okun, Seth | 16303 Moradas De Avila | | Tampa | FL | 33613 | |
| Okuno, Takashi | 517-3 Oguro | Habinkino-Shi | Osaka | OS | 583-0847 | Japan |
| O'Leary, Kieran | PO Box 170699 | | San Francisco | CA | 94117 | |
| Oleesky, Dennis | 23 Contra Costa Pl | | Henderson | NV | 89052 | |
| Oleg Rybak | #1A | | Brooklyn | NY | 11235 | |
| Oliver, Ronald | c/o Bowler Dixon Smith & Twotchell LLP | 400 North Stephanie Street Suite 235 | Henderson | NV | 89014 | |
| Olivia Manivong | 1120 Waverly Circle | | Hercules | CA | 94547 | |
| Olson, James | 5130 Belsera Ct | | Reno | NV | 89519 | |
| Olson, James H. | 5130 Belsera Court | | Reno | NV | 89519 | |
| OLSON, VIRGINIA | Po Box 258 | | Calling Lake | AB | T0G 0K0 | Canada |
| Om Capital Group, LLC | 4640 E. Somerton Ave. | | Orange | CA | 92867 | |
| OMAR MOULAYES | PO BOX 52362 | | ABU DHABI | | | UNITED ARAB EMIRATE |
| Omar, Akbar | 222 North Sunset Avenue | Suite C | West Covina | CA | 91790 | |
| Omead Jafroodi | 1186 Corte Tilarosa | | Camarillo | CA | 93010 | |
| OMED ENTERPRISES NEVADA LLC | 18034 Ventura Blvd #168 | | Encino | CA | 91316 | |
| OMED Enterprises Nevada, LLC | 4026 San Remo Way | | Tarzana | CA | 91356 | |
| Ong-Veloso, Glenn | 13925 Spring Valley Pkwy | | Victorville | CA | 92395 | |
| ORELLANA, MARIA | 1315 Las Flores Drive | | Los Angeles | CA | 90041 | |
| Oren Remler | 145 East Harmon Avenue | | Las Vegas | NV | 89109 | |
| Ortile, Corazon | 816 W. Bunker Hill Avenue | | Montebello | CA | 90640 | |
| Ortile, Corazon | C/O MAGDALENA L. ONGKIKO LIVING TRUST | 367 Valley Circle | Monrovia | CA | 91016 | |
| Ortiz, Rene | C/O Vanna Group Inc. | 620 Newport Center Drive #1100 | Newport Beach | CA | 92660 | |
| Ortiz, Rene | C/O Venna Group Inc. | 620 Newport Center Dr #1100 | Newport Beach | CA | 92660 | |
| Ortiz, Xochilt | 18375 Meadow Ridge Rd | | Salinas | CA | 93907 | |
| Osborne, Nancy | 22700 NE 57th Court | | Redmond | WA | 98053 | |
| Oscar Aquije | 18375 Meadow Ridge Rd | | Salinas | CA | 93907-1643 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Osco, Dan | 3962 N Longfellow Road | | Tucson | AZ | 85718 | |
| Osta, Salim | C/O The Signature Trust | 723 Ocean Club Pl | Fernandina Beach | FL | 32034 | |
| OTNESS, DARRELL | 4004 Horizon Court | | Pasco | WA | 99301 | |
| OVADIA, STEPHANIE | 2160 Hempstead Tpke | | East Meadow | NY | 11554 | |
| OW, BENEDICT | C/O 145 E. Harmon II Trust | PO Box 30961 | Las Vegas | NV | 89173 | |
| OW, BENEDICT | C/O 145 East Harmon II Trust | PO Box 30961 | Las Vegas | NV | 89173 | |
| OWEN, DAVID | 3120 N Lincoln Avenue  Suite 3E | | Chicago | IL | 60657 | |
| Ozbag-Zorayan, Puzant | 1831 W Lincoln Ave | | Anaheim | CA | 92801 | |
| Ozdemir, Levent | 780 Kachina Circle | | Golden | CO | 80401 | |
| Ozdemir, Levent | 780 Kachina Circle* | | Golden | CO | 80401 | |
| P. Robert Napoli | 7939 E. Softwind Dr | | Scottsdale | AZ | 85255 | |
| P.GUO LLC | 1157 TEMPLETON PLACE | | TOWN AND COUNTRY | MO | 63017 | |
| Pace, Edward | C/O MGM Grand Signature #2911, LLC | 54 B Street | Salt Lake City | UT | 84103 | |
| Pacifico D. Dorado | 1403 Shawnee Trail | | Ironton | OH | 45638 | |
| Pae Enterprises, LLC | Echo International LLC | P. O. Box 2243 | Chesapeake | VA | 23327 | |
| Pae Enterprises, LLC | P.O. Box 2243 | | Chesapeake | VA | 23327 | |
| PAE, MITCHELL | 125 E Harmon Ave | | Las Vegas | NV | 89109 | |
| PAE, MITCHELL | 125 E Harmon Ave  Box #41 | | Las Vegas | NV | 89109 | |
| PAE, MITCHELL | 125 E. Harmon Ave. | | Las Vegas | | 89109 | |
| PAE, MITCHELL | 125 E. Harmon Avenue #75 | | Las Vegas | NV | 89109 | |
| PAE, MITCHELL | 125 East Harmon Avenue | Box 75 | Las Vegas | NV | 89109 | |
| PAE, MITCHELL | 125 East Harmon Avenue | | Las Vegas | NV | 89109 | |
| PAE, MITCHELL | 519 Winterwater Court | | Chesapeake | VA | 23320 | |
| PAE, MITCHELL | Dayum Enterprises Trust | 125 E. Harmon Ave | Las Vegas, NV | | 89109 | |
| Pai, Ajit | 51564 Foxpointe Lane | | Granger | IN | 46530 | |
| PAK, GRACE | 234 Hazel Drive | | Corona del Mar | CA | 92625 | |
| Palacios II, Francisco | 1480 Clearview Cir | | Corona | CA | 92882 | |
| Palisades Highpoint, LLC | 1138 Las Pulgas Road | | Pacific Palisades | CA | 90827 | |
| PALISADES HIGHPOINTLLC | c/o Tim Haldeman | 1138 Las Pulgas Road | Pacific Palisades | CA | 90272 | |
| Paloma Avenue Properties I | 3651 Lindell RD. | STE. D #17 | Las Vegas | NV | 89103 | |
| PALOMA AVENUE PROPERTIES LLC | 3651 Lindell Rd. | | Las Vegas | NV | 89103 | |
| Palow, Ramona | 11107 Pentland Downs Street | | Las Vegas | NV | 89141 | |
| PAN, PUJING | 28 Silverthorn Court | | Vancouver | ON | K2JAV2 | Canada |
| PANCHAL, DASHRATH | 433 S. Capron Avenue | | West Covina | CA | 91792 | |
| Pang, Franklin | 1616 Liliha Street | 2nd Floor | Honolulu | HI | 96817 | |
| PANTIG, JOFFRE | 25 Diamond Ranch Ct | | San Ramon | CA | 94583 | |
| PAOLELLA, MARK | 23272 Arroyo Vista | | Rancho Santa Margarita | CA | 92688 | |
| PAPADAKIS, EMMANUEL | 537 Heather Grove Court | | Walnut Creek | CA | 94598 | |
| Parikh, Nutan | 517 Dragon Gate Ct. | | Henderson | NV | 89012 | |
| Parisa Alhashim | 10450 Wilshire Blvd | Unit 4F | Los Angeles | CA | 90024 | |
| Park, Chan Su | 414-518 Moberly Rd. | | Vancouver | BC | V5Z 4G3 | Canada |
| PARK, CHUNG | 8956 Ryan Creek Avenue | | Las Vegas | NV | 89149 | |
| Park, David | 2801 Sepulveda Boulevard | Suite 116 | Torrance | CA | 90505 | |
| PARK, HYUN SOOK | 2220 S Beverly Glen Blvd Apt 110 | | Los Angeles | CA | 90064 | |
| Park, Jenny | 26905 Via Grande | | Mission Viejo | CA | 92691 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Park, Song | 840 North Winchester Boulevard | | San Jose | CA | 95128 | |
| PARK, SOON | 13745 Via Del Palma Avenue | Apt 3 | Whittier | CA | 90602 | |
| PARK, TERRY | 4335 Marina City Dr. 232 | | Marina del Rey | CA | 90292 | |
| Park, Tony | 3530 Wilshire Blvd. #160 | | Los Angeles | CA | 90010 | |
| PARK, YOUNG | 1900 Avenue of Stars | Suite A105 | Los Angeles | CA | 90067 | |
| Parkins, Troy | 40748 Black Gold Pl | | Leesburg | VA | 20176 | |
| Parkton, Frances | 2808 Ashworth Circle | | Las Vegas | NV | 89107 | |
| PARRISH, MICHAEL | 3219 East Camelback Road #490 | | Phoenix | AZ | 85018 | |
| PARS FAMILY LIMITED PARTNERSHIP | 22 Bloomfield Hills Drive | | Henderson | NV | 89052 | |
| Parshotam Gupta | 11194 E. Arrowhead Drive | | Grafton | OH | 44044 | |
| PASQUALE FEBBRARO | 11161 SHADOW NOOK COURT | | LAS VEGAS | NV | 89144 | |
| Pasquale Febbraro and Cathleen M. Febbraro | 11161 Shadow Nook Court | | Las Vegas | NV | 89144 | |
| Patel Enterprises #603, LLC | 322 Sandringham Rd. | | Rochester | NY | 14610 | |
| Patel, Kamal | 15151 Palomino Valley Pl | | San Diego | CA | 92127 | |
| Patel, Kanu | 7 Windsong Ln | | Winchester | MA | 01890 | |
| PATEL, PIYUSH | 54 Sycamore St | | Somerville | NJ | 08876 | |
| Patel, Sangita | C/O Patel Enterprises #603, LLC | 322 Sandringham Rd. | Rochester | NY | 14610 | |
| Patel, Sangita | C/O Patel Enterprises #603, LLC. | 322 Sandringham Raod | Rochester | NY | 14610 | |
| Patel, Sangita | C/O Patel Enterprises #803, LLC. | 322 Sandringham Raod | Rochester | NY | 14610 | |
| PATEL, SURESH | 306 Heritage Dr | | Whitehouse Station | NJ | 08889 | |
| Patricia S. Palicz | 2204 W. Apache Rain Road | | Phoenix | AZ | 85085 | |
| Patricia Yeager | 805 White Falcon St. | | Las Vegas | NV | 89144 | |
| Patrick Goldhammer | 91 HWY 335 | | Sheridan | WY | 82801 | |
| Patrick J. Sullivan | 10 Yorkridge Court | | Henderson | NV | 89052 | |
| Patrick S. McNulty | 2973 Red Springs Drive | | Las Vegas | NV | 89135 | |
| Patrick S. Mervine | 45 Anthem Creek Circle | | Henderson | NV | 89052 | |
| Patten Family Trust | 145 E. Harmon Ave. | Unit 2817 | Las Vegas | NV | 89109 | |
| Patten, Gary | P.O.Box 5201 | | Incline Village | NV | 89450 | |
| Patterson, II, Charles | PSC 123   Box 104 | | APO | | 9719 | United Arab Emirates |
| PAUKA, ANDREW | 3670 Charter Park Drive | | San Jose | CA | 95136 | |
| PAUL AUSTIN WILLIAMS | 10300 W CHARLESTON | #B-165 | LAS VEGAS | NV | 89135 | |
| Paul Bowler | 2984 Azure Bay St. | | Las Vegas | NV | 89117 | |
| Paul Bowler | 5690 Deer Creek Falls CR | | LV | NV | 89118 | |
| Paul Gerald Bernal Del Rosario | 12 Luz Circle Corinthian Gardens | | Quezon City | | 1100 | Philippines |
| Paul Phan | 1979 Alcova Ridge Dr. | | Las Vegas | NV | 89135 | |
| PAUL R PAUL R ROPER P.C DEFINED | /BENEFIT PENSION PLAN | 987 N ENTERPRISE | ORANGE | CA | 92867 | |
| PAUL R ROPER P.C DEFINED | /BENEFIT PENSION PLAN | 987 N ENTERPRISE | ORANGE | CA | 92867 | |
| Paul Stile | 1043 84th Street | | Brooklyn | NY | 11228 | |
| Paul, Surendra Kumar | 6 Hasting Park Rd Flat9-B Rajan Bldg. | | Alipore Calcutta | | 700027 | India |
| Paul, Surendra Kumar | 6 Hastings Road | Flat 9B  Rajhans Bldg | Alipore Calcutta | | 700027 | India |
| PAULIN INVESTMENT PROPERTIES,LLC | 810 ALA MOANA BLVD | | HONOLOLU | HI | 96815 | |
| PAULIN, MICHAEL | c/o Paulin Investment Properties, LLC. | William Farnsworth 810 Ala Moana Blvd | Honolulu | HI | 96815 | |
| Pavese Aliksanian and Lori Aliksanian | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Pavese, Narda | 330 Dewpoint Lane | | Alpharetta | GA | 30022 | |
| Paymon Roshan (Trustee) | 1057 E. Imperial Hwy | #135 | Placentia | CA | 92870 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| PDNK Properties, LLC | 28 Holland View Dr. | | Southington | CA | 06489 | |
| PDNK Properties, LLC | PDNK Properties, LLC | 28 Holland View Dr. | Southington | CT | 06489 | |
| PEAD, KELLEN | 4752 Country Club Drive | | Highland | | 84003 | |
| PECK PROPERTIES | 2064 Walker Ln | | Salt Lake City | UT | 84117-7614 | |
| PECK, C | 9425 Canyon Mesa Drive | | Las Vegas | NV | 89144 | |
| PECK, MARILYN | 2064 Walker Lane | | Salt Lake City | UT | 84117 | |
| Peck, Marilyn | 9425 Canyon Mesa Dr | | Las Vegas | NV | 89144 | |
| Pederson, Tatyana | 2042 Country Cove Ct | | Las Vegas | NV | 89135 | |
| Peggy Walters-Shultz | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| PEGULA, KIM | 8558 Horseshoe Ln. | | Boca Raton | FL | 33496 | |
| PEGULA, TERRENCE | 8558 Horseshoe Ln | | Boca Raton | FL | 33496 | |
| PENA, ARNOLD | 17779 Merridy Street | | Northridge | CA | 91325 | |
| PENNINGTON, RICHARD | C/O Pennington Living Trust | 10296 Rainmaker Court | Reno | NV | 89511 | |
| PENNY MAC HOLDINGS LLC | 6101 Condor Drive | | Moorpark | CA | 93021 | |
| PENNY MAC HOLDINGS LLC | Penny Mac Holdings, LLC | 6101 Condor Drive | Moorpark | CA | 93021 | |
| PennyMac Corp | 6101 Condor Drive | Suite 200 | Moorpark | CA | 93021 | |
| PENNYMAC LOAN SERVICES LLC | 27001 Agoura Road | | Agoura Hills | CA | 91301 | |
| PENNYMAC LOAN SERVICES LLC | C/O LPS RE LOAN 1000002128KIM | 1270 Northland Drive Suite 200 | Saint Paul | MN | 55120 | |
| PENNYMAC LOAN SERVICES LLC | c/o LPS Re: Loan 1000002386/Jones | 1270 Northland Drive Suite 200 | Saint Paul | MN | 55120 | |
| PENNYMAC LOAN SERVICES LLC | PennyMac | 27001 Agoura Road | Agoura Hills | CA | 91301 | |
| PENNYMAC LOAN SERVICES LLC | PennyMac Loan Services, LLC | c/o PennyMac | Agoura Hills | CA | 91301 | |
| PENNYMAC, CORP | 6101 Condor Dr Suite 200 | | Moorpark | CA | 93021 | |
| Pentella, Mark | C/O Doubledown Properties, LLC. | 3070 Forest Ridge Court | Akron | OH | 44333 | |
| Perazza, Martin | 20 Riva Row | | Spring | TX | 77380 | |
| Perazza, Martin | PO Box 45750 | | Rio Rancho | NM | 87174 | |
| Pereira, Ralph | 2877 Paradise Rd | Suite 2105 | Las Vegas | NV | 89109 | |
| Perez, John | 300 NW 127th Street | | Fort Lauderdale | FL | 33325 | |
| PEREZ, KEVIN | 24312 Calle Terraza | | Valencia | CA | 91354 | |
| PERKINS, RON | 73 Ray Street | | Pleasanton | CA | 94566 | |
| Perren, Scott | 18803 Maplewood Lane | | Northridge | CA | 91326 | |
| PERRY, MERRI | 4875 Impressario Court | | Las Vegas | NV | 89149 | |
| PERRY, RAFAEL | 145 E. Harmon | Box #86 | Las Vegas | NV | 89109 | |
| PERTRENT PROPERY,, LLC | C/O Pertrent Property LLC | 12 Benson Ln | Skillman | NJ | 08558 | |
| Petca Properties LLC | 664 Joy Lane | | Westcliffe | CO | 81252 | |
| Peter A. Borawski | 424 Oaklawn Avenue | | South Pasadena | CA | 91030 | |
| Peter Borawski | 424 Oaklawn Avenue | | South Pasadena | CA | 91030 | |
| Peter LoPresti | 664 Joy Lane | | Westcliffe | CO | 81252 | |
| Peter Sim | 206 N Lucerne Blvd | | Los Angeles | CA | 90004 | |
| Petersen, Darren | 14 Castle Oaks Ct | | Las Vegas | NV | 89141 | |
| PETERSEN, NILS | P.O. Box 516 | | Rollinsville | CO | 80474 | |
| Petrakis, Bassilios | 5998 Thorntree Drive | | San Jose | CA | 95120 | |
| Petrice T.C. Schuttler (Trustee) | 1430 E. Missouri | #113 | Phoenix | AZ | 85014 | |
| PETROSYAN, PETROS | 3341 Lismore Lane | | Burbank | CA | 91504 | |
| Petrucz, George | 17849 N 75th Drive | | Glendale | AZ | 85308 | |
| PGR ENTERPRISES, LLC | 159 Walbridge Hill Road | | Tolland | CT | 06084-000 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 77 of 107

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Pham, Bao | 2656 Brookhollow Dr. | | San Jose | CA | 95132 | |
| Pham, Tri | 2513 Van Hoeks Cir | | Modesto | CA | 95356 | |
| Pham, Truong | 1001 Avenida Pico | Suite C605 | San Clemente | CA | 92673 | |
| Phan, Chau | 9081 Bolsa Avenue  Suite 201 | | Westminster | CA | 92683 | |
| Phan, Hy | 9381 Sabre Lane | | Westminster | CA | 92683 | |
| Phan, Nghia | 9043 E 24th Place #106 | | Denver | CO | 80238 | |
| Phan, Paul | 3625 South Rainbow Blvd  Suite #103 | | Las Vegas | NV | 89103 | |
| Philip Adjei | 145 E. Harmon #1419 | | Henderson | NV | 89052 | |
| Philip and Rosina Wu | 5802 Alessandro Ave | | Temple City | CA | 91780-2413 | |
| Philip Parrish | 2402 E. Esplanade Lane | #902 | Phoenix | AZ | 85016 | |
| Philip Skeete | PO Box 54666 | | Irvine | CA | 92619 | |
| Phillips P. and Lonnie F. Yee Trust | Phillips Yee, Trustee | PO Box 70 | Pleasanton | CA | 94566 | |
| PHILLIPS, SR., DANE | PO Box 371001 | | Las Vegas | NV | 89137 | |
| Phoebe G. Yee | 6216 Pride Lane | | Las Vegas | NV | 89103 | |
| Phoebe G. Yee Trust | Trustee | c/o V. Louie PO Box 3609 | Alhambra | CA | 91803 | |
| Phvong Phan | 9081 Bolsa | #201 | Westminster | CA | 92683 | |
| Phyllis R. Schwartz Revocable Trust | Martin and Phyllis Schwartz, Trustees | 2877 Paradise Road #3402 | Las Vegas | NV | 89109 | |
| Pieper, Kristen K | CARE OF Kristen K. Pieper, | Trustee of the Kristen K. Pieper 2010 | La Jolla | CA | 92038 | |
| PIERCE, WILFRED | 125 E Harmon Ave | Mailbox 5 | Las Vegas | NV | 89109 | |
| PIERRE BAIN | PO Box 797 | | Pebble Beach | CA | 93953 | |
| PIETRASZEK, CINDY | 1328 S. Plymouth Ct. | | Chicago | IL | 60605 | |
| PIETRASZEK, CINDY | 1328 South Plymouth Ct | | Chicago | IL | 60605 | |
| PIKUL, DENNIS | 5572 Fire Island Dr. | | Las Vegas | NV | 89120 | |
| PIL SHIN LEE | A-702 BUN DANG ADENA PALACE | SUNG NAM | SEOUL | | | SOUTH KOREA |
| Pil Shin Lee | Kyunaggido Sungnamsi Buhdanggu | | Jungjadong Adena Palace | | A-702 | South Korea |
| Pini and Pnina Labouz | Labouz Family Trust | 5160 S. Valley View, Ste 112 | Las Vegas | NV | 89118 | |
| PIRICHIAN, RAFFI | 20628 Nashville Street | | Chatsworth | CA | 91311 | |
| Piyush Patel and Lorraine Patel | 54 Sycamore St | | Somerville | NJ | 08876 | |
| PLANTONE, GLENN | 7409 Midnight Rambler Street | | Las Vegas | NV | 89149 | |
| PLANTONE, GLENN | c/o Nevada New Builds, llc | 7570 Norman Rockwell Ln# 140 | Las Vegas | NV | 89143 | |
| PLANTONE, GLENN | C/O Vegas Strip Properties, Inc. | 7570 Norman Rockwell Lane #140 | Las Vegas | NV | 89143 | |
| PLANTONE, GLENN | c/o Vegas Strip Properties, LLC | 7409 Midnight Rambler | Las Vegas | NV | 89149 | |
| PLANTONE, GLENN | c/o Vegas Strip Properties, LLC | 7409 Midnight Rambler Street | Las Vegas | NV | 89149 | |
| PLANTONE, GLENN | C/O Vegas Strip Properties, LLC. | 7570 Norman Rockwell #140 | Las Vegas | NV | 89143 | |
| PLANTONE, GLENN | c/o Vegas Strip Properties, LLC. | 7570 Norman Rockwell Lane #140 | Las Vegas | NV | 89143 | |
| PLANTONE, GLENN | Nevada New Builds LLC | 7409 Midnight Rambler | Las Vegas | NV | 89149 | |
| PLANTONE, GLENN | Nevada New Builds, LLC | c/o Glenn Plantone, Manager | Las Vegas | NV | 89149 | |
| PLANTONE, GLENN | Vegas Strip Properties, LLC | 7409 Midnight Rambler Street | Las Vegas | NV | 89149 | |
| POLAK, JOHN | 6748 Del Cerro Boulevard | | San Diego | CA | 92120 | |
| Polise, Vincent | 75 Stoneybrook Rd | | Montville | NJ | 07045 | |
| Pomorski, Robert | 11320 Stratford Rd | | Mokena | IL | 60448 | |
| Ponchock, Kevin | 2714 Gingerview Ln | | Annapolis | MD | 21401 | |
| Ponsoll, Michael | 1933 Verbania Drive | | Las Vegas | NV | 89134 | |
| Porter, Cheryl | P.O. Box 1419 | | Alamo | CA | 94507 | |
| POULS, MICHAEL | 1211 Mirabeau Lane | | Gladwyne | PA | 19035 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Powers, Jan | 10375 Borah Park CIR | | Las Vegas | NV | 89178-6537 | |
| POZMANTIER, BARRY | Bullet Holdings, LLC | 1753 Harpsichord Way | Henderson | NV | 89012 | |
| Prakash Gupta | 4445 W. 135th St. | | Hawthorne | CA | 90250 | |
| Pranger, Martin | 2709 North Geyer Road | | Saint Louis | MO | 63131 | |
| Prasad & Sitamahalakshmi Nutakki | 1900 S. 14th Ave | | Yuma | AZ | 85364 | |
| PREMIER SIGNATURE SUITES, LLC. | 351 Oak Place Suite M | | Brea | CA | 92821 | |
| PREMSRIRUT, RUTT | 5640 W. Post Road | | Las Vegas | NV | 89118 | |
| PREMSRIRUT, RUTT | 5640 West Post Road | | Las Vegas | NV | 89118 | |
| PREMSRIRUT, RUTT | The Prem Deferred Trust | 5640 West Post Road | Las Vegas | NV | 89118 | |
| PREMSRIRUT, RUTT | The Prem Deferred Trust | 5640 W. Post Road | Las Vegas | NV | 89118 | |
| Price, Randell | 8436 Homestead Dr | Suite 200 | Zeeland | MI | 49464 | |
| Primas, Anne | 3035 Red Springs Dr | | Las Vegas | NV | 89135 | |
| Prin, Michelle | 5 Dart Manor | | Hanover | PA | 17331 | |
| PRISCILLA SALEM | 118 Retreat | | Irvine | CA | 92603 | |
| PROF-2013-S3 REO I LLC | 939 W. North Avenue | Suite 680 | Chicago | IL | 60642 | |
| Pruthi Properties, LLC | 1714 E. Bethany Home Rd | | Phoenix | AZ | 85016 | |
| Pu, Yu | 135 East Harmon Avenue | Unit 2707 | Las Vegas | NV | 89109 | |
| PUERTAS, JOE | 8176 Staghorn Trail | | Clarkston | MI | 48348 | |
| Punjabi, Dilip | 4640 E Somerton Ave | | Orange | CA | 92867 | |
| Puzant Ozbag | 1831 W Lincoln Ave | | Anaheim | CA | 92801 | |
| Pyramid H&F Inc. | 16915 Cleveland Road | | Granger | IN | 46530 | |
| Quan Vu | 7585 Spanish Bay Dr | | Las Vegas | NV | 89113 | |
| Quan, Jing | 66 Huntington Dr | | San Francisco | CA | 94132 | |
| Quan, Norman | 1835 Carlisle Dr | | San Marino | CA | 91108 | |
| Quan, Stella | 39 Seacliff Avenue | | San Francisco | CA | 94121 | |
| Quezadas Horta, Roberto | 3331 Laurel Canyon Blvd | | Studio City | CA | 91604 | |
| QUEZADAS-HORTA FAMILY TRUST and Roberto Quezad | 3331 Laurel Canyon Blvd | | Studio City | CA | 91604 | |
| QUEZADASHORTA FAMILY TRUST and Roberto Quezad | 3331 Laurel Canyon Blvd | | Studio City | CA | 91604 | |
| Quillet, Elise | 12400 Ventura Blvd  Suite 401 | | Studio City | CA | 91604 | |
| QUITORIANO, MARVIN | 2650 Doray Circle | | Monrovia | CA | 91016 | |
| Quivx | 1 East Charleston Blvd | | Las Vegas | NV | 89104 | |
| R. Scott and Kathleen A. Dugan | 5122 Kapalua Lane | | Las Vegas | NV | 89113 | |
| R5 Ventures | 2479 Field Rose Drive | | Salt Lake City | UT | 84121 | |
| Rabe, Gene | 1025 Island Ave | Unit 610 | San Diego | CA | 92101 | |
| RABORN, SHERI | 7766 Santa Angela Street | | Highland | CA | 92346 | |
| RACHEL L ARFA | 485 MADISON AVENUE | STE 1702 | NEW YORK | NY | 10022 | |
| Radu A. Dobanu | 4 Vienna St. | | Laguna Niguel | CA | 92677 | |
| Radulescu, Damian | c/o Centurion Marketing | 7 Gablehurst Cres | Toronto | ON | M1T 2L1 | Canada |
| Rafael Gutierrez | 2370 Thayer Ave. | | Henderson | NV | 89704 | |
| Rafael L. and Merry Perry | 4875 Impressario Court | | Las Vegas | NV | 89149 | |
| Rafael Perry | 145 E. Harmon Ave. | #86 | Las Vegas | NV | 89109 | |
| Rafati, Al | 2479 Field Rose Dr | | Salt Lake City | UT | 84121 | |
| Rafati, Al | c/o Alcom Investment, LLC. | 2479 Field Rose Dr | Salt Lake City | UT | 84121 | |
| RAFATI, AL | C/O Alcom Investments, LLC | 2479 Field Rose Dr | Salt Lake City | UT | 84121 | |
| RAFFI PIRICHIAN and ANI PIRICHIAN | 20628 Nashville Street | | Chatsworth | CA | 91311 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Rafi G Ekizian | 18601 Hillsboro Road | | Northridge | CA | 91326 | |
| Rafieha, Yavar | 23679 Calabasas Road | #376 | Calabasas | CA | 91302 | |
| RAFIK BAKIJAN | 1125 Mount Batten Drive | | Glendale | CA | 91207 | |
| Rafik Bakijan | 1125 Mount Batten Drive | | Glendale | CA | 91207 | |
| RAGAB, DIAELDIN | C/O DMR Ventures, LLC | 300 W. 110 St Apt 15D | New York | NY | 10026 | |
| Rahim, Amin | 6508 Emmerton Lane | | Highland | CA | 92346 | |
| RAITEN, LAURA | 10330 Friars Road | Suite 108 | San Diego | CA | 92120 | |
| Rajan & Shirley Mathew | 23 Rosedoun Drive | | Destreham | LA | 70047 | |
| RAJAN, GOVIN | C/O G Rajan Trust | 4908-64th Dr W | Bradenton | FL | 34210 | |
| RAJAN, GOVIN | c/o G. Rajan Trust, LLC. | 4908 64th Drive West | Bradenton | FL | 34210 | |
| Rakab, Mike | 10260 Warner Avenue  Apt. F | | Fountain Valley | CA | 92708 | |
| Ralph & Sylvia Alexander | 1130 Gene Autry Dr | | Anaheim | CA | 92805 | |
| Ralph and Maureen Cassese | 175 Washington Avenue | | Edison | NJ | 08817 | |
| Ralph Pereira | 2877 Paradise | #2105 | Las Vegas | NV | 89109 | |
| Ralph Pereira, Trustee of | The Ralph Pereira Insurance Trust | 145 E. Harmon #2815 | Las Vegas | NV | 89109 | |
| RAM HOLDCO, LLC | RAM Holdco, LLC | 4828 Loop Central Drive | Houston | TX | 77081 | |
| Ramesh B & Sushma Reddy | 5744 Lakeshore Road | | Fort Gratiot | MI | 48059 | |
| RAMIREZ, OLGA | 426 Sunrose Court | | Brea | CA | 92823 | |
| Ramon E. Colon | 14841 N. Dallas Pkwy | | Dallas | TX | 75254 | |
| Ramos, Valente | 2889 Plaza Del Amo | Suite 529 | Torrance | CA | 90503 | |
| Ramsin Benjamin | 5 Mallard Ct. | | Bloomington | IL | 61704 | |
| Ramsin Benyamin, Trust | 5 Mallard Ct. | | Bloomington | IL | 61704 | |
| Randall Burn | 20704 N. 90th Place | #1013 | Scottsdale | AZ | 85255 | |
| Randall J. Char | 22142 Gold Canyon Dr | | Saugus | CA | 91390 | |
| Randall Wakfield and Theresa Wakefield | 16180 Oak Tree Crossing | | Chino Hills | CA | 91709 | |
| Rande Johnsen | 113 Via Quito | | Newport Beach | Ca | 92663 | |
| Randeer, LLC | 2877 Paradise Road | #3402 | Las Vegas | NV | 89109 | |
| Randell and Theresa Wakefield | 16180 Oak Tree Crossing | | Chino Hills | CA | 91709 | |
| Randell Price and Debra Price | 8436 Homestead Dr | Suite 200 | Zeeland | MI | 49464 | |
| Randt, Anneka | 3046 S.W. 23rd Place | | Cape Coral | FL | 33914 | |
| Randt, Thomas | 20 Carrier Bluff | | Okatie | SC | 29909 | |
| Randy Finmark | 19601 Partenia Street | | Northridge | CA | 91324 | |
| Randy Freeman, Trustee | 3050 Pennyrile Forest Court | | Henderson | NV | 89109 | |
| Randy Rex Lund | 1345 N. Smith St. | | Las Vegas | NV | 89108 | |
| Randy Sutton | 27 Douglass Drive | | Coto De Caza | CA | 92679 | |
| RAPOPORT, SHELLEY | 4515 Roma Ct | | Marina del Rey | CA | 90292 | |
| RAPPAPORT, JAMES | 3356 Nambe Drive | | Reno | NV | 89511 | |
| RASKIND, STEVEN | 25 Argyle Drive | | Northport | NY | 11768 | |
| RAUL RIOS and FERMINA RIOS | 11 Stellar Isle | | Ladera Ranch | CA | 92694 | |
| Ravinder S. Grewal | 4445 W. 135th St. | | Hawthorne | CA | 90250 | |
| Ravinder S. Thiara | 1537 Atkinson Court | | Yuba City | CA | 95993-1429 | |
| RAVINDRANATH K REDDY | 708 CANYON GREENS | | LAS VEGAS | NV | 89144 | |
| Ravuri, Srinivas | 108 Union Ridge Drive | | Morrisville | NC | 27560 | |
| Ray Freeman, Trustee | 3050 Pennyrile Forest Court | | Henderson | NV | 89109 | |
| Ray Traber - Traber Family L. P. | 1760 Avenida Del Mundo404 | | Coronado | CA | 92118 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Ray, Linda | 319 Ontario Dr. | | Livermore | CA | 94550 | |
| RAY, RAVIN | 1844 Hunters Ridge Lane | | Sugar Grove | IL | 60554 | |
| Raymond K. Tan | PO Box 912 | | Pittsford | NY | 14534 | |
| Raymond Lucia | 1635 Lake San Marcos Dr. | #106 | San Marcos | CA | 92078 | |
| Raymond P Kondler | 1409 Winesap Drive | | Manasquan | NJ | 08736-4020 | |
| Raymond W. Yin | 2270 Fayetteville Ave. | | Henderson | NV | 89052 | |
| Raymond, Jerry | 2205 Arrowhead Drive | | Carson City | NV | 89706 | |
| Raymond, Jerry | C/O Sky High Sports, LLC | 490 Hot Springs Rd | Carson City | NV | 89706 | |
| RAZOOK, RICHARD | 2054 Cecilia Circle | | Corona | CA | 92881 | |
| RBJ Real Estate, LLC | 16650 Interstate 27 | | Canyon | TX | 79015 | |
| RCJ HOLDINGS LLC | 2701 Citrus Road | Ste A | Rancho Cordova | CA | 95742 | |
| RCJ Holdings LLC Series A | 316 California Ave | STE 201 | Reno | NV | 89509 | |
| RCJ Holdings, LLC | 18603 Wedge Pkwy, Ste. #L-163 | | Reno | NV | 89511 | |
| Reddy, B. Ramesh | 5744 Lakeshore Road | | Fort Gratiot | MI | 48059 | |
| Reddy, Ravidranath | 708 Canyon Greens Drive | | Las Vegas | NV | 89144 | |
| REDMAN, ROBERT | 9514 NE 100th Street | | Kansas City | MO | 64157 | |
| Redmond, John | 8812 Greensboro Lane | | Las Vegas | NV | 89134 | |
| Redwook Creek investments, LLC | 39 Sea Cliff Avenue | | San Francisco | CA | 94121 | |
| REGIONS BANK, | 215 Forrest Street | PO Box 18001 | Hattiesburg | MS | 39401 | |
| REHKEMPER, SANDRA | 418 Plum Lane | | New Baden | IL | 62265 | |
| REHNBERG, EDWARD | 6580 Sargasso Way | | Jupiter | FL | 33458 | |
| REICH, DANIEL | 2651 Blossom St | | Simi Valley | CA | 93063 | |
| REISER, WILLIAM | 1592 Autumn Rust Drive | | Las Vegas | NV | 89119 | |
| REMI OHTA | 2059 West 161st Street | | Torrance | CA | 90504 | |
| REMLER, OREN | 1705 Derbyshire Drive | | Las Vegas | NV | 89117 | |
| Rene DeJesus, Wilhemina DeJesus and Jamie Rodriguez | 1545 Blackhawk Dr | | Walnut | CA | 91789 | |
| RENT VEGAS CONDOS LLC | 145 EAST HARMON AVENUE | BOX 75 | Las Vegas | NV | 89145 | |
| Rent Vegas Condos, LLC | 468 Live Oak Drive | | Danville | CA | 94506 | |
| RESIDENTIAL INVESTMENTS LLC | 7720 North 16th St Suite 300 | | Phoenix | AZ | 85020 | |
| Residential Investments, LLC | 2800 28th Street | Suite 10 | Santa Monica | CA | 90405 | |
| Rey, Zita | 23 Vista Ct | | South San Francisco | CA | 94080 | |
| REYNOLDS, FREDERICK | 125 E. Harmon  Ave #102 | | Las Vegas | NV | 89109 | |
| REYNOLDS, FREDRICK | 125 E Harmon Avenue#2003 | | Las Vegas | NV | 89109 | |
| Reynolds, Kenneth | 6 Pyrenees Court | | Henderson | NV | 89011 | |
| RGT Development Company, LLC | 1760 Avenida Del Mundo802 | | Coronado | CA | 92118 | |
| Rhee, John | 1523 Vista Dorado Place | | Chino Hills | CA | 91709 | |
| Richard & Bobby Casper | 912 Chandler Drive | | Salt Lake City | UT | 84103 | |
| Richard & Gisela Lindemann | 145 E. Harmon Ave. #21602 | | Las Vegas | NV | 89109 | |
| Richard & Gisela Lindermann | 145 E. Harmon Ave | #21602 | Las Vegas | NV | 89109 | |
| Richard B. Rottier | 67335 Rose Dr. | | Washington | MI | 48095 | |
| Richard B. Rottier | 67355 Rose Dr. | | Washington | MI | 98095 | |
| Richard Bartone | 2483 Maple Berry CT | | Las Vegas | NV | 89135 | |
| RICHARD CASPER | 912 CHANDLER DRIVE | | Salt Lake City | UT | 84103 | |
| RICHARD CASPER | 912 EAST CHANDLER DR | | SALT LAKE CITY | UT | 84103 | |
| Richard Conklin | 13391 Sperry Ln | | Bath | SD | 57427 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 81 of 107

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Richard Depew | 28 Elderwood | | Aliso Viejo | CA | 92656 | |
| RICHARD FELDMAN | PO Box 304 | | Sonoita | AZ | 85637 | |
| Richard Guess | P.O. Box 8090 | | Long Beach | CA | 90808 | |
| Richard Hemar | 24319 Park Granada | | Calabasas | CA | 91302 | |
| Richard Kuo | 651 Franklin Street | | Mountain View | CA | 94041 | |
| Richard Lindemann | 82 Galorr Street | | Dortmund | | 44229 | Germany |
| Richard Lindermann | 82 Galopp Street | | Dormund | | 44229 | Germany |
| Richard M. Fantana | 1669 Horizon Sunset Dr | | Las Vegas | NV | 89123 | |
| Richard Meier and Carol Meier | 1133 Waban Hill | | Madison | WI | 53711 | |
| Richard Meyerson | 13676 Durango Drive | | Del Mar | CA | 92014 | |
| Richard P. Hemar | 15910 Ventura Blvd 12th fl | | Encino | CA | 91436 | |
| Richard Razook | 2054 Cecilia Circle | | Corona | CA | 92881 | |
| Richard Rottier and Sharon Rottier | 67335 Rose Dr. | | Washington | MI | 48095 | |
| RICHARD Te h | 416 LAKE WINDMERE ST | | Las Vegas | NV | 89138 | |
| Richard W. Koeneke and Julia A. Koeneke | 12763 Sandy Crest Court | | San Diego | CA | 92130 | |
| Richard Wu and Ivy Wu | 2695 Turtle Head Peak | | Las Vegas | NV | 89135 | |
| Richter, Charles | C/O CCSAR, LLC | 4155 Schoharie Turnpike | Delanson | NY | 12053 | |
| RICK, JAMES | 540 Paul Hardin Dr. Rm  3304 | | Chapel Hill | NC | 27514 | |
| Riley, Marinella | 69 Gooderham Drive | | Toronto | ON | M1R3G6 | Canada |
| Rios, Raul | 11 Stellar Isle | | Ladera Ranch | CA | 92694 | |
| RISHWAIN INVESTMENTS,LLC | 1526 FIFTH AVENUE | | SAN RAFAEL | CA | 94901 | |
| Rishwain, Darron | 1526 5th Avenue | | San Rafael | CA | 94901 | |
| RIVERA, MICHAEL | 13428 Maxella Ave | Unit 454 | Marina del Rey | CA | 90292 | |
| Rivkin, Vladimir | 560 S. Winchester Blvd #500 | | San Jose | CA | 95128 | |
| Rizan, Laurentiu | 3065 Carbondale Street | | Las Vegas | NV | 89135 | |
| RJB Ventures, LLC | PO Box 27740 | | Las Vegas | NV | 89126 | |
| RKST Management, LLC | 9701 Wilshire Blvd. | | Beverly Hills | CA | 90212 | |
| Roan Jr., Anthony | 9640 Homestead Rd | | Las Vegas | NV | 89143 | |
| Robald Slavick | 1000 North Green Valley Parkway | Number 440-188 | Henderson | NV | 89052 | |
| Robco, Inc. | P.O. Box 490 | | Piedmont | OK | 73078 | |
| Robert & Barbara Rubel | 13 Patricia Way | | Kendall Park | NJ | 08824 | |
| Robert A. Blau | 2415 Grassy Spring Lane | | Las Vegas | NV | 89135 | |
| Robert and Amelia Estrada | 222 E. Manville St. | | Compton | CA | 90220 | |
| Robert and Ramona Palow | 11107 Pentland Downs St. | | Las Vegas | NV | 89141 | |
| Robert B. Toley | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Robert Berger | 1290 Lakeview Dr. | | Hillsborough | CA | 94010 | |
| Robert Brian Demerest | 3089 Stevenson Drive | | Pebble Beach | CA | 93953 | |
| Robert Butterfield, Jr. | 10616 Scripps Summit Court | #200 | San Diego | CA | 92131 | |
| Robert Cohan | C/O Sussan Kaveh | 8129 Sunset Cove Dr. | Las Vegas | NV | 89118 | |
| Robert D. & Susan C. Akde, Jr | 23371 Mulholland Dr | #.352 | Woodland Hills | CA | 91364 | |
| Robert E. Dubuc and Madeline J. Dubuc | 10924 Clarion Lane | | Las Vegas | NV | 89134 | |
| Robert E. Stroud | 1933 Crenshaw Blvd | | Los Angeles | CA | 90016 | |
| Robert Futsi | 993 Upper Meadows Place | | Henderson | NV | 89052 | |
| Robert H. Muir | 6405 Robia Circle | | Apallo Beach | FL | 33572 | |
| Robert Kromer | 210 S. Juniper St. #100 | | Escondido | CA | 82025 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Robert McElliott, Jr. | 5524 Dent Avenue | | San Jose | CA | 95118 | |
| Robert Pomorski | 11320 Stratford Rd | | Mokena | IL | 60448 | |
| Robert Rubel | 13 Patricia Way | | Kendall Park | NJ | 08824 | |
| ROBERT S ROSE | 19111 COLLINS AVE | #302 | SUNNY ISLE BEACH | FL | 33160 | |
| Robert Schiffer Trste & Marlene Schiffer | Trustees of the Robert Schiffer Trust | 320 Superior Ave #300 | Newport Beach | CA | 92663 | |
| Robert Sinn | 1713 E 123rd Street | | Olathe | KS | 66061 | |
| Robert Weibort | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Robert Wiebort | 25602 Alicia Parkway | | Laguna Hills | CA | 92653 | |
| Robert Wills | 6603 Ruddock Dr. | | North Las vegas | NV | 89084 | |
| Roberto Areiala | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Roberto Guerrero and Irene Guerrero | 1188 Wellington Ct | | Salinas | CA | 93906 | |
| Roberto N. Del Rosario | 12 Luz Circle Corinthian Gardens | | Quezon City | | 1100 | Philippines |
| Roberts, Douglas | 4133 Prado De Las Cabras | | Calabasas | CA | 91302 | |
| Roberts, Richard | 7440 Oak Grove Avenue | | Las Vegas | NV | 89117 | |
| ROBEY, KEVIN | 1950 Harvard Lane | | New Lenox | IL | 60451 | |
| Robin Chiu | 2145 Roanoke Road | | San Marino | CA | 91108 | |
| ROBINSON, JR., JACK D. | PO Box 490 | | Piedmont | OK | 73078 | |
| Robinson, William | 10100 Santa Monica Blvd. | | Los Angeles | CA | 90067 | |
| Robinson, William | 11300 West Olympic Boulevard | Suite 610 | Los Angeles | CA | 90064 | |
| Rodney Mojarro | 5824 Bright Avenue | | Whittier | CA | 90601 | |
| Rodney V. Chou, Vice President | 1603 Wood Thrush Trace | | Louisville | KY | 40245 | |
| RODRIGUEZ, AGUSTIN | Ojo de Agua 37 | Golf Club La Hacienda | Atizapan | | 52900 | Mexico |
| RODRIGUEZ, CARLOS | Box 1903 | | Jasper | AB | T0E 1E0 | Canada |
| Roger & Connie Lee Frank | 3609 Bison Street | | Scottsbluff | NB | 69361-3676 | Canada |
| Roger Frank | 3609 Bison Street | | Scottsbluff | NE | 69361 | |
| Rogers, Alton | c/o Michelle Conneely | 14960 Canon Drive | Fort Myers | FL | 33908 | |
| Rogers, Gordon | PO Box 58135 | | Salt Lake City | UT | 84158 | |
| ROGERS, GORDON GREY | P.O BOX 58135 | | Salt Lake City | UT | 84158 | |
| ROGERS, JEFFREY | 2140 Mulberry Circle | | San Jose | CA | 95125 | |
| Roh, Daniel | 27 Bonnieview Lane | | Towaco | NJ | 07082 | |
| ROH, YONG | 8093 Soledad Canyon Street | | Las Vegas | NV | 89131 | |
| ROLL, SHAWN | c/o JMSR Properties, LLC | 4166 State Highway H | King City | MO | 64463 | |
| Rollingstone, Inc. | 9732 St. Claude Ave | | Las Vegas | NV | 89148 | |
| ROMANELLO, JOSEPH | 57 N St | Suite 304 | Danbury | CT | 06810 | |
| Ron Wolfe | 173 Chapel Street | | Santa Barbara | CA | 93111 | |
| Ronald Batino and Bessie Batino | 2236 East Vermont | | Anaheim | CA | 92806 | |
| Ronald Brahams | PO Box 27740 | | Las Vegas | NV | 89126 | |
| Ronald D. Perkins | 73 Ray Street | | Pleasanton | CA | 94566 | |
| RONALD HIRSCHMAN | 4519 ADMIRACY WAY | #202 | MARINA DEL REY | CA | 90282 | |
| Ronald R. Erskine and Debra J. Erskine | 20 Hatten Bay Street | | Henderson | NV | 89012 | |
| Ronaldo & Rose 1995 Family Trust | Ronaldo Ruelos, Trustee et ux | 498 Castle St. | Daly City | CA | 94014 | |
| Ronaldo and Rose Ruelos | 498 Castle St. | | Daly City | CA | 94014 | |
| ROPER, PAUL | P.C. Defined Benefit Pention Plan | P.O. Box 19097 | Anaheim | CA | 92817 | |
| Rosalind Russo | 205 Camelback Ridge Avenue | | Henderson | NV | 89012 | |
| Rose, Jalen | 3350 SW 27 Street | Apt 1801 | Miami | FL | 33133 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| ROSE, ROBERT | 19111 Collins Avenue | Suite 302 | North Miami Beach | FL | 33160 | |
| Rosen, Celmar | 10001 NE 1st Ave | | Miami | FL | 33138 | |
| Rosen, Glenn | 2134 Parnell Ave | | Los Angeles | CA | 90025 | |
| ROSENBLUM, RONALD | 4535 Alta Tupelo | | Calabasas | CA | 91302 | |
| ROSENBLUM, RONALD | 900 S Las Vegas Blvd #702 | | Las Vegas | NV | 89101 | |
| ROSENBLUM, RONALD | C/O R1, LLC | 4535 Alta Tupelo Dr | Calabasas | CA | 91302 | |
| Roshan, Paymon | 10 Riez | | Newport Coast | CA | 92657 | |
| Roshan, Paymon | 1057 East Imperial Highway | Suite 153 | Placentia | CA | 92870 | |
| Roshan, Susan | 1057 East Imperial Highway | Suite 153 | Placentia | CA | 92870 | |
| Rosina Wu | 5802 Alessandro ave | | Temple City | CA | 91780-2413 | |
| Rosol, Julia | c/o The Mail Box | P. O. Box 523882 | Miami | FL | 33152 | |
| ROSS BERKELEY | 114 Emerald Dunes Circle | | Henderson | NV | 89052 | |
| Ross P. Berkeley | 114 Emerald Dunes Circle | | Henderson | NV | 89052 | |
| ROSS, DAVID | PO Box 80906 | | Las Vegas | NV | 89180 | |
| Ross, Diana | 926 S. 6th Ave | | La Grange | IL | 60525 | |
| ROSSIN, TODD | C/O Atomic Squid, LLC | 39 Sherman Dr. | Malvern | PA | 19355 | |
| Rothman, Mavis | c/o Dimona Properties LLC | 2724 Oakbrook Dr | Fort Lauderdale | FL | 33332 | |
| ROTTIER, SHARON | 67355 Rose Drive | | Washington | MI | 48095 | |
| Rowins, Keith | 5670 N Riley St | | Las Vegas | NV | 89149 | |
| ROWSHAN, HAMID | 24941 Stonegate Lane | | Laguna Niguel | CA | 92677 | |
| Roy Newman | 451 16th St. | | Santa Monica | CA | 90402 | |
| Roy R. Newman | 1221 Ocean Avenue | #701 | Santa Monica | CA | 90401 | |
| Roy Ryosik Kim | 11049-69th Ave N. | | Maple Grove | MN | 65369 | |
| Royal Unicorn Holdings, LLC | 848 N. Rainbow Blvd #3616 | | Las Vegas | NV | 89107 | |
| Royal Unicorn Holdings, LLC #7 | 9159 W. Flamingo Rd | Ste. 102 | Las Vegas | NV | 89147 | |
| RSY Living Trust | Raymond W. Yin, Trustee | 2270 Fayetteville Ave. | Henderson | NV | 89052 | |
| RTISHCHEV, IGOR | c/o Andrey Zakharenko | 1254 La Playa St  #3 | San Francisco | CA | 94122 | |
| Rubel, Robert | 13 Patricia Way | | Kendall Park | NJ | 08824 | |
| Ruben Garcia, Terry L. Crum, Bobby Shaw II and Brent Eri | 20550 Entradero Ave | | Torrance | CA | 90503 | |
| Ruby Ann Dollins | 41377 Margarita Road | Suite 107 | Temecula | CA | 92592 | |
| RUDEEN, KEVIN | 695 N. Legacy Ridge Drive  #301 | | Liberty Lake | WA | 99019 | |
| Rudnitsky, Benjamin | 213 Desert View Street | | Las Vegas | NV | 89107 | |
| Rudolph, Chuck | 20701 North Scottsdale | #107-471 | Scottsdale | AZ | 85255 | |
| Ruelos, Rose | 498 Castle Street | | Daly City | CA | 94014 | |
| Ruffin, Jerry | 125 E. Harmon Ave | Unit 318 Box 67 | Las Vegas | NV | 89109 | |
| RUIZ MERCADO, MARIA | 11969 Nugent Drive | | Granada Hills | CA | 91344 | |
| RUIZ, FRANCISCO | 456 DeLavina E1 | | Monterey | CA | 93940 | |
| Ruiz, Jorge | 4313 E New York Street | | Aurora | IL | 60504 | |
| RUMPKE, CHERYL | C/O Scram LLC | 2000 Fairway Vista Drive | Louisville | KY | 40245 | |
| Russ Fromm | 5 Swiftdale Place | | Toronto | ON | M3BIMS | Canada |
| Russell K Bowler | 400 N. Stephanie St. | Suite 235 | Henderson | NV | 89014 | |
| Russo, Laurentiu | 4525 Dean Martin Drive | Unit 2105 | Las Vegas | NV | 89103 | |
| RUSSO, ROSALIND | 205 Camelback Ridge Avenue | | Henderson | NV | 89012 | |
| Ruth Weisbach | 30 W. Oak | #10B | Chicago | IL | 60610 | |
| RUTISHAUSER, CHRISTIAN | 20200 Cypress Ranch Road | | Castro Valley | CA | 94552 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 84 of 107

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Rutt Premsrirut | 5640 W. Post Rd. | | Las Vegas | NV | 89118 | |
| Ruttenberg, Warren | 15330 N Hayden Rd | Suite 101 | Scottsdale | AZ | 85260 | |
| RUZAN CHARKCHYAN and ARUTYUN CHARKCHYAN | 629 W Doran St | | Glendale | CA | 91203 | |
| Ruzycki, Joseph | 2615 Robindale Lane | | Bloomfield Hills | MI | 48302 | |
| Ryan Neel Bowers | 11469 Miro Circle | #.150 | San Diego | CA | 92131 | |
| Ryan, Donald | 30 Crimson Rose | | Irvine | CA | 92603 | |
| Rybak, Oleg | 16500 Collins Avenue | Apt 1254 | North Miami Beach | FL | 33160 | |
| RYDZ, GABRIEL | 20533 Biscayne BLND#1240 | | Miami | FL | 33180 | |
| Ryu, Sunhae | 6403 E. Pheasant Lane | | Orange | CA | 92869 | |
| S. K. Aggarwal | 10573 Sunblower Avenue | | Las Vegas | NV | 89135 | |
| Saalouke, Michael | 1871 Chartley Road | | Gates Mills | OH | 44040 | |
| SAB Management, LLC | 76075 Via Chianti | | Indian Wells | CA | 92210 | |
| SACCO, FRANCESCO | 237 Laconia Avenue | | Staten Island | NY | 10305 | |
| Sacket, Cyrous | 5600 Round Meadow Road | | Calabasas | CA | 91302 | |
| Sacket, Linda | Po Box 8148 | | Calabasas | CA | 91372 | |
| Saewitz, Bruce | B.A. Saewitz, LLC | 1740 Rosemary Rd | Highland Park | IL | 60035 | |
| SAITO, KAZUYUKI | 834-2 #2403 Hiroba Kamogawa-SHI | | Chiba-Ken | CB | 296-0044 | Japan |
| Sakamoto Electric & Appliance In | P.O. Box 646 | | Kealakekua | HI | 96750 | |
| Sakamoto, Larry | c/o Sakamoto Electric and Appliance, Inc | PO Box 646 | Kealakekua | HI | 96750 | |
| Sakota, Hiroshi | 10957 Napa Ridge Dr | | Las Vegas | NV | 89144 | |
| Sakota, Hiroshi | 924-3 Nakasho | | Izumisano-shi | MT | 598-0002 | |
| Sakuo Kikuchi | 2549 Crater Rock St | | Henderson | NV | 89044 | |
| Salazar, Wilfredo | 19166 Elkhorn Rd | | Apple Valley | CA | 92308 | |
| SALEM, PRISCILLA | 118 Retreat | | Irvine | CA | 92603 | |
| Salfelder, Edward | 706 Jeffrey Drive | | Mahomet | IL | 61853 | |
| Sam & Francesca Ko | 561 Montecello Terrace | | Fremont | CA | 94539 | |
| Sam and C.S. Techo | PO Box 632 | | Joshua Tree | CA | 92252 | |
| Sam Marchese | 2284 Trafalgar Ct. | | Henderson | NV | 89074 | |
| Sam Marchese and Maria Marchese | 2284 Trafalgar Court | | Henderson | NV | 89074 | |
| Sam Nasiri | 145 East Harmon Ave | Unit 1820 | Las Vegas | NV | 89109 | |
| Samantha Lee | 1102 Cleghorn Dr. #D | | Diamond Bar | CA | 91765 | |
| Samas, Jeffrey | 7220 Lago Dr East | | Miami | FL | 33143 | |
| Samer Khalil | 119 Serramonte Court | | Henderson | NV | 89074 | |
| Samilin, Edwin | 40935 County Center Dr | Ste D | Temecula | CA | 92591 | |
| Sampal Family Revocable Living Trust | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| SAMPAL, ELVIS | 8201 Emerald Isle Avenue | | Las Vegas | NV | 89128 | |
| Samuel Hatcher | 3536 Bella Santa Drive | | Las Vegas | NV | 89141 | |
| Samuel Huang | 2235 North Euclid Avenue | | Upland | CA | 91784 | |
| Samuel L. Kim | 8621 Estrelita Drive | | Las Vegas | NV | 89129 | |
| Samuel McBirney | 687 Montvilla Drive | | Las Vegas | NV | 89123 | |
| SAMUELIAN, MARK | 10 Venetian Way #1502 | | Miami Beach | FL | 33139 | |
| SANCHEZ, JOSE | 10014 5th Ave NE 305 | | Seattle | WA | 98125 | |
| SANCIANGCO, JORGE | 2771 East Vista Range Drive | | Orange | CA | 92867 | |
| Sandra D. Lerner, Trustee | 1111 Hermann Drive, #15-B | | Houston | TX | 77004 | |
| Sandy Hetzel | 7853 Sleeping Lily Drive | | Las Vegas | NV | 89178 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| SANEDRIN, BERNADETTE | 10001 Peak Lookout Street | | Las Vegas | NV | 89178 | |
| Santa Rosa Ranch, Inc., a Florida Corp | 6355 SW 123 Ave | | Miami | FL | 33183 | |
| Santanella, Frank | 1462 Chestnut Avenue | | Hillside | NJ | 07205 | |
| SANTILLAN, CARLOS | 4737 Hwy 101 | #277 | Minnetonka | MN | 55345 | |
| SANTILLAN, CARLOS | C/O Distributor Incentive Services LLC | 4737 Hwy 101 #277 | Minnetonka | MN | 55345 | |
| Santos, Angelita | 18180 Watson Way | | Yorba Linda | CA | 92886 | |
| Santos, Edward | 5815 Coachman Court | | Rockford | IL | 61107 | |
| Santos, Manuel | 7932 Collins Lane | | La Palma | CA | 90623 | |
| Santosh & Neeta Solanki Living Trst 2013 | 2534 Wagon Train Lane | | Diamond Bar | CA | 91765 | |
| Santosh Solanki | 2534 Wagon Train Lane | | Diamond Bar | CA | 91765 | |
| Sara Ahn | 621 10th Brookshire Lane | | Plymouth | MN | 55446 | |
| Sarah A. Brooks | Aaron. Riechert, Carpol & Riffle, APC | 900 Veterans Blvd Suite 600 | Redwood City | CA | 94063 | |
| Sarah Koethe | 7055 E. Southfork Dr. | | Waukee | IA | 50263 | |
| Sarmiento, Amabel | 536 N. Cherokee Ave | | Los Angeles | CA | 90057 | |
| SARNA, KENNETH | C/O KDS Trust Dated Nov 10, 2011 | 7192 Mission Hills Dr | Las Vegas | NV | 89113 | |
| SARNA, KENNETH | c/o KDS Trust Dated Nov 10, 2011 | 8367 W Flamingo Rd # 102 | Las Vegas | NV | 89147 | |
| Sasan Seidfathi | 985 Calle Del Pacifico | | Glendale | CA | 91208 | |
| Sasan Seidfathi and Mehrnaz Saghafi | 985 Calle Del Pacifico | | Glendale | CA | 91208 | |
| SASAN SEIDFATHI and MEHRNAZ SEIDFATHI | 985 Calle Del Pacifico | | Glendale | CA | 91208 | |
| Sasson, Eli | 620 Arkell Drive | | Beverly Hills | CA | 90210 | |
| Sato, Masanori | C/O Royal Pine Investment, Inc. | 909 Kapiolani Blvd., Suite 3403 | Honolulu | HI | 96814 | |
| Satpal K. Thiara | 1537 Atkinson Court | | Yuba City | CA | 95993-1429 | |
| Satpal Thiara | 1537 Atkinson Ct | | Yuba City | CA | 95993 | |
| Satterlee, Candace | St. Croix Cap Corp Profit Sharing Plan | 5666 La Jolla Blvd 139 | La Jolla | CA | 92037 | |
| Savage, Warren | 1102 Ashbee Lane | | Kissimmee | FL | 34747 | |
| Sawa, Azumi | 34-8 Minamiyukarigaoka | Sakura-shi | Chiba Japan 285-0859 | CB | | Japan |
| SAXON MORTGAGE SERVICES, INC | 1270 Northland Drive | Suite 200 | Saint Paul | MN | 55120 | |
| Saxon Mortgage Services, Inc. | 1270 Northland Drive | Suite 200 | Mendota Heights | MN | 55120 | |
| Sayadyan, Grisha | 2011 Sherer Ln | | Glendale | CA | 91208 | |
| SAYLOR, RANDY | PO Box 210520 | | Auburn Hills | MI | 48321 | |
| Scalise, Sandy | PO Box 2155 | | Rancho Santa Fe | CA | 92067 | |
| SCHAEFER, TRIGG | 2953 Dorking Pl | | Santa Barbara | CA | 93105 | |
| Scheel, Lindsey | 6418 E. Cameron Dr. | | Flagstaff | AZ | 86004 | |
| Schiffer, Marlene | 30681 Fox Run Ln | | San Juan Capistrano | CA | 92675 | |
| SCHMIDT, GREGORY | 120 9th St. | | Huntington Beach | CA | 92648 | |
| SCHMIDT, MIKE | 610 Juniper Road | | Glenview | IL | 60025 | |
| Schmuel, Schlomo | 3809 Hollyline Avenue | | Los Angeles | CA | 90026 | |
| Schoales, Jr., Edward | 3 Penny Lane | | Tomkins Cove | NY | 10986 | |
| SCHOEN, DOUGLAS | 1111 Park Avenue | | New York | NY | 10128 | |
| SCHOEN, WILLIAM | 10180 Trailing Dalea Avenue | | Las Vegas | NV | 89135 | |
| SCHOOR, JEFFREY | 9433 Canyon Mesa Drive | | Las Vegas | NV | 89144 | |
| Schroeder, Ernst | 1405 Calle Ponderosa | | Bakersfield | CA | 93309 | |
| SCHUTTLER, PETRICE | 1430 E Missouri Ave | Ste 113 | Phoenix | AZ | 85014 | |
| SCHUTTLER, PETRICE | 20325 N. 51st Avenue | Bldg 8   Suite 162 | Glendale | AZ | 85308 | |
| SCHWARTZ, ERIC | 1702 Welsh Court | | San Luis Obispo | CA | 93405 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| SCHWARTZ, JOEL | 3652 summit Ridge Ct. | | San Jose | CA | 95148 | |
| Schwartz, Phyllis | 2877 Paradise | Penthouse 3402 | Las Vegas | NV | 89109 | |
| Scott Allen | 44 West Broadway | Suite 2401 | Salt Lake City | UT | 84101 | |
| Scott Gragson | 3960 Howard Hughes Pkwy. | #150 | Las Vegas | NV | 89109 | |
| Scott Lee Allen | 44 West Broadway, #2401 | | Salt Lake City | UT | 84101 | |
| Scott M. Taylor | 6098 Fairlane Drive | | Oakland | CA | 94611 | |
| Scott McBirney | 7456 Puritan Avenue | | Las Vegas | NV | 89123 | |
| Scott Perren | 21316 Mayall Street | | Chatsworth | CA | 91311-2709 | |
| Scott Walker and Amanda Walker | 9835 E Friess Dr | | Scottsdale | AZ | 85260 | |
| SCOTT, JEAN | Av. Olimpica, no 239 | Edificio Lei Pou Kok, #27B | Taipa, Macau S.A.R. | | | Macau |
| SCRAM, LLC. | 2000 FAIRWAY VISTA DRIVE | | Louisville | KY | 40245 | |
| SCW Investments LLC | 501 N San Gabriel Blvd | | San Gabriel | CA | 91776 | |
| SDIRA, FBO Annette Block & Stanley Block | co Custodian FBO Annette & Stanley Block | 1261 Bayside Circle | Oxnard | CA | 93035 | |
| SEALE, TIHAN | 2308 Spruce Street | | Boulder | CO | 80302 | |
| SEBOK, GABRIELLA | 40134 Calle Cabernet | | Temecula | CA | 92591 | |
| SECURITIES TRADEXTREME | 1665 Nanssa Rd. | | Sooke | BC | V9Z0T7 | Canada |
| SEHAK TUNA and VARTUHI TUNA | 3846 Humboldt Drive | | Huntington Beach | CA | 92649 | |
| Seidfathi, Sasan | 985 Calle Del Pacifico | | Glendale | CA | 91208 | |
| SEIF, ESSAM | 2083 Freeman Ave | | Signal Hill | CA | 90755 | |
| SEKANDER, FRIBA | 14028 Chicarita Creek Drive | | San Diego | CA | 92128 | |
| Selby, Charles | 9030 W Sahara Avenue | Suite 136 | Las Vegas | NV | 89117 | |
| SELBY, MARK | C/O JM Management Solutions, LLC | 2505 Anthem Village Dr. #E-419 | Las Vegas | NV | 89144 | |
| Select Ventures LLC | 145 E. Harmon Ave | Apt. 1002 | Las Vegas | NV | 89109 | |
| Semnani, Khosrow | SK Hart Engineering LLC | 630 East South Temple | Salt Lake City | UT | 84102-1102 | |
| SENER, FRANK | 9333 Thunder Falls Court | | Las Vegas | NV | 89149 | |
| Seong Kang | 3223 W 6TH UNIT 407 | | Los Angeles | CA | 90020-5007 | |
| Seong Mee Kang | 3223 W 6th St Unit 407 | | Los Angeles | CA | 90020-5007 | |
| Separzadeh, Mayer | 807 E. 12th Street | Suite 401 | Los Angeles | CA | 90021 | |
| Separzadeh, Mayer | 807 East 12th Street | #401 | Los Angeles | CA | 90021 | |
| Separzadeh, Mayer | c/o Action Investment Group, Inc. | 807 E. 12th Street   Suite 401 | Los Angeles | CA | 90021 | |
| Seth Okum | 16303 Maradas De Alvila | | Tampa | FL | 33613 | |
| Sethi, Sandeep | 1582 Hector Road | | Edmonton | AB | T6R 2Z4 | Canada |
| SGRO, ANTHONY | Pensco fbo Anthony G. Sgro IRA | 560 Mission Street #1300 | San Francisco | CA | 94105 | |
| Sgro, Anthony | Pensco fbo Anthony G. Sgro IRA | 705 Totavi | Los Alamos | NM | 87544 | |
| Sgro, Peichen | 705 Totavi | | Los Alamos | NM | 87544 | |
| Sgro, Peichen | 705 Totavi Street | | Los Alamos | NM | 87544 | |
| SHAH, DIPTI | C/O Beach Medical Group, Inc | 10624 S Eastern ave #A425 | Henderson | NV | 89052 | |
| Shah, Russell | c/o The Shaw Family Living Trust | 10624 S Eastern Ave # A 425 | Henderson | NV | 89052 | |
| Shah, Tapan | 9812 Highridge Drive | | Las Vegas | NV | 89134 | |
| Shah, Usha Jayendra | 2525 East Ocean Avenue | | Long Beach | CA | 90803 | |
| Shahdad Makarechi | 7203 Longwood Drive | | Bethesda | MD | 20817 | |
| Shahe Kirokian | 4451 Vancebord Ct. | | Woodland Hills | CA | 91364 | |
| Shahriar Khazai | PO Box 25879 | | Los Angeles | CA | 90025 | |
| Shahrokh, Iman | 5240 Premiere Hills Cir #212 | | Woodland Hills | CA | 91364 | |
| SHALLENBERGER, MIKE | 4007 A Callfield Rd. | | Wichita Falls | TX | 76308 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Shams, John | P.O. Box 3156 | | Westlake Village | CA | 91359 | |
| Shane, Sheila | 5261 Glenroy Dr | | Huntington Beach | CA | 92649 | |
| Shangna Shui | EST D868 FAO of the UNV Delle Terme Di | Caracalla | Rome | | 153 | Italy |
| Shanshan Liang | 1 Foxboro | | Irvine | CA | 92614 | |
| Shanshan Liang | 145 East Harmon Avenue | | Las Vegas | NY | 89109 | |
| SHAOWEI SHENG | 643 Broker lance rd | | WALNUT | CA | 91789 | |
| Share, Lawrence | 1200 South Pine Island Road | #400 | Fort Lauderdale | FL | 33324 | |
| Sharon A. Rottier | 67335 Rose Dr. | | Washington | MI | 48095 | |
| Sharon Howard | 911-1 Cedar Bay Rd | | Jacksonville | FL | 32218 | |
| Sharon Howard | 911-1 Cedar Bay Road | | Jackonvile | FL | 32218 | |
| Sharon Wolfe | 173 Chapel Street | | Santa Barbara | CA | 93111 | |
| Sharp, William | 2744 Fort Myer Avenue | | Henderson | NV | 89052 | |
| Shaw II, Bobby | 2505 Taylor Way | | Antioch | CA | 94531 | |
| Shaw, Tony | c/o Shanghai | PO BOX 9022 | Warren | MI | 48090 | |
| Shawbeth, Inc | 800 S. Brand Blvd. | | Glendale | CA | 91204 | |
| SHAYN, GREGORY | 4001 Pennwood Avenue | Suite 54 | Las Vegas | NV | 89102 | |
| Sheikh, Ajaz | 2601 S. Pavilion Center Drive  #2071 | | Las Vegas | NV | 89135 | |
| Sheila Shane | 5261 Glenroy Dr | | Huntington Beach | CA | 92649 | |
| Sheldon Arpad and Diana Arpad | 752 Overiver Dr | | North Fort Myers | FL | 33903 | |
| Shelley, Wanda | 4240 Glen Vista Ct | | Duluth | GA | 30097 | |
| SHELTON, CHRISTOPHER | c/o Dunross Family LLC, Series 145 | 2015 E Winmill Lane | Las Vegas | NV | 89123 | |
| Shen, William | 762 Barber Lane | | Milpitas | CA | 95035 | |
| SHENG, FELIX | 1 Northside Piers #22E | | Brooklyn | NY | 11211 | |
| Sheng, Shaowei | 643 Broken Lance Road | | Walnut | CA | 91789 | |
| Sheng, Warren | 425 West 53rd St. PH9 | | New York | NY | 10019 | |
| Shepard, Brian | 1429 European Dr. | | Henderson | NV | 89052 | |
| SHERENNE TANG and JULIETA BALAHADIA | c/o Sherrene Tang | 225 E Broadway #B101-A | Glendale | CA | 91205 | |
| Shergill, Karandeep | 7304 S.V.L Box | | Victorville | CA | 92395 | |
| SHERMAN WHITE | 11845 KINGSBARN CT | | LAS VEGAS | NV | 89141 | |
| SHERMAN, GILLIANA | 2932 Irongate Pl | | Thousand Oaks | CA | 91362 | |
| Sherry L. Morse | 3140 S. Rainbow | | Las Vegas | NV | 89146 | |
| Shervin and Vafa Talieh | 20 Via Cancion | | San Clemente | CA | 92673 | |
| Sheth, Urvi | 11800 North Fall Lane | suite 1405 | Alpharetta | GA | 30009 | |
| SHI SI ZHENG | 8705 Bay Laurel Ct | | Tampa | FL | 33647 | |
| Shieh, Mei | 43504 Southerland Way | | Fremont | CA | 94539 | |
| Shieh, Mike | 46351 Klamath St | | Fremont | CA | 94539 | |
| Shim, Jong | 4221 Wilshire Blvd  #395 | | Los Angeles | CA | 90010 | |
| Shim, Kyong Sook | 691 South Ivolo Street  #511 | | Los Angeles | CA | 90005 | |
| Shim, Kyoung | C/O Ms. Judy Jee Hea Lee | 1 Haig Point Court | Henderson | NV | 89052 | |
| Shimla & Parshotam Gupta, Trs | 11194 E. Arrowhead Drive | | Grafton | OH | 44044 | |
| Shimla D. Gupta | 11194 E. Arrowhead Drive | | Grafton | OH | 44044 | |
| SHIN, CARL | 1817 Professional Drive | | Sacramento | CA | 95825 | |
| SHIN, HONG | 510 Emerald Lake Dr | | Fayetteville | GA | 30215 | |
| Shin, Hyo | 1116 Skyline Drive | | Yuba City | CA | 95991 | |
| Shin, Yang | 15208 Green Valley Dr | | Chino Hills | CA | 91709 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Shirlene Reeves | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Shiu Po Cheung | 4651 Spring Mountain Road #B-1 | | Las Vegas | NV | 89102 | |
| Shobna Garg | 1337 North 1400 East | | Logan | UT | 84341 | |
| SHOJI, TADASHI | 810 Hillside Terrace | | Pasadena | CA | 91105 | |
| Shokeen, Amarjit | 65 Paseo De La Luz | | Rancho Palos Verdes | CA | 90275 | |
| Shomer, Dina Victoria | 5768 Wilhelmina Ave | | Woodland Hills | CA | 91367 | |
| SHOMER, SHLOMO | 28705 Timberlane St. | | Agoura Hills | CA | 91301 | |
| Shuang S. Troy | 157 Battery Avenue | | Brooklyn | NY | 11209 | |
| Shuang Troy | 157 Battery Avenue | | Brooklyn | NY | 11209 | |
| Shui, Kim | D868 EST, FAO of the LLN | | Rome | | 153 | Italy |
| Shui, Kim | KIM SHUI & IRENE LI | The Olivia I0N, 315-19 w | New York | NY | 10001 | |
| SHUI, SHANGNAN | EST D868 FAO | of the UNV Delle Terme Di Caracalla | Rome | | 153 | Italy |
| SHURE, MARTIN | 6347 S. Jamaica Ct | | Englewood | CO | 80111 | |
| Siavash Bakhtiari | 125 Summerhill Lane | | Woodside | CA | 94062 | |
| SIBLEY, SCOTT | 930 South 4th St. Suite 100 | | Las Vegas | NV | 89101 | |
| Sibley, Scott | Finao, LLC | 930 South 4th St. Suite 100 | Las Vegas | NV | 89101 | |
| Signature 360 Realty, LLC | 135 E Harmon Ave #2914 | | Las Vegas | NV | 89109 | |
| Signature 401, LLC | 1221 Ocean Avenue | #701 #701 | Santa Monica | CA | 90401 | |
| SIGNATURE MGM GRAND, LLC | #2805 Land Trust | | Las Vegas | NV | 89117 | |
| Signature Properties LLC | 1330 Ala Moana Blvd | PH3405 | Honolulu | HI | 96814 | |
| Signature Residence LLC | Attn: Mr. & Mrs. Thomas G. Atchinson | 365 Herndon Pkwy. Suite 111 | Herndon | VA | 20170 | |
| Signature Tower 1, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| Signature Tower 1, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| Signature Tower 1, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| Signature Tower 2, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| Signature Tower 2, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| Signature Tower 2, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| Signature Tower 3, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| Signature Tower 3, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| Signature Tower 3, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| SIGNATURE2720 LLC | 125 E. Harmon Ave Unit 2720 | | Las Vegas | NV | 89109 | |
| Silber, Gary | 2638 Oakmont | | Weston | FL | 33332 | |
| Silber, Gary | 3924 East Coquina Way | | Fort Lauderdale | FL | 33332 | |
| SILBER, GERSON | 90 Deer Run | | Roslyn Heights | NY | 11577 | |
| Silva R Ekizian | 18601 Hillsboro Road | | Northridge | CA | 91326 | |
| Silvana D'Alessandri | 2966 Homestead Dr | | Fort Mitchell | KY | 41017 | |
| Sim, Peter | 206 N Lucerne Blvd | | Los Angeles | CA | 90004 | |
| Sim, William | Barangay Nancayasan | Urdaneta City | Pangasinan Provice | | 2428 | Philippines |
| Simangan, Manuel | 2528 Brandt Ct | | Pinole | CA | 94564 | |
| SIMPSON, LINDA | 2969 N Mount Curve Ave | | Altadena | CA | 91001 | |
| SIMYAR, HOOMAN | c/o Soussan Simyar | 145 E. Harmon Ave. Mailbox 26 | Las Vegas | NV | 89109 | |
| SIN CITY CORAL GABLES 2703 LLC | 6920 NERVIA STREET | | CORAL GABLES | FL | 33146 | |
| Sin, David | 2566 Tuscany Way | | Fullerton | CA | 92835 | |
| Sin, David | c/o Kaymee Sin | 2990 E Mira Loma Ave | Anaheim | CA | 92806 | |
| Sin, Kaymee | 417 Pebble Beach Place | | Fullerton | CA | 92835 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| SINANYAN, ALICE | 343 Pioneer Dr. #PH2 | | Glendale | CA | 91203 | |
| SINANYAN, ALICE | 343 Pioneer Drive #PH-2 | | Glendale | CA | 91203 | |
| Sinatra, Vincenzo | 182 Ledge Road | | Kingston | NY | 12401 | |
| SINGAL, VINEY | 9084 Alpine Peaks | | Las Vegas | NV | 89147 | |
| SINGEWALD, PAT | 1201 Main Street | | Redwood City | CA | 94063 | |
| Singh, Davinder | 1945 Palo Verde Avenue | #200 | Long Beach | CA | 90815 | |
| Singh, Roger | 7315 N. California | | Chicago | IL | 60645 | |
| Singleton, Nicholas | 2455 Bannister Dr. | | Frisco | TX | 75034 | |
| Sinn, Robert | 1713 E 123rd Street | | Olathe | KS | 66061 | |
| Sion Maslaton | 1858 E. 26th Street | | Brooklyn | NY | 11229 | |
| SIREESHA MANDAVA | 1878 GARZONI STREET | | SANTA CLARA | CA | 95054 | |
| SIVAS, DEBBIE | 7113 N. Van Ness Blvd. | | Fresno | CA | 93711 | |
| Sixsmith, Blair | 327 Sudbury Ave | | Penticton | BC | V2A 8m7 | Canada |
| SIZER, RICHARD | 38 Myrtle Rd | | Naples | FL | 34108 | |
| SJK PROPERTIES LLC | 6590 Darin Way | | Cypress | CA | 90630 | |
| SJK Properties, LLC, a CA | 6590 Darin Way | | Cypress | CA | 90630 | |
| SK HART ENGINEERING LLC | 46 West Broadway | Suite 240 | Salt Lake City | UT | 84101 | |
| SKE Investments Las Vegas, LLC | C/O Urvi Sheth | 11800 Northfall Lane | Alpharetta | GA | 30009 | |
| Skeete, Philip | PO Box 54666 | | Irvine | CA | 92619 | |
| SKURA, BERT | 28732 Mockingbird Ln | | Santa Clarita | CA | 91350 | |
| SKURA, DANIEL | 24865 Avenue Rockefeller | | Valencia | CA | 91355 | |
| Sky High Sports, LLC | 490 Hot Springs Rd | | Carson City | NV | 89706 | |
| SLADE, JANICE | PO Box 568 | | Hayward | CA | 94543 | |
| Slavick, Jr., Ronald | 1000 North Green Valley Parkway | Number 440-188 | Henderson | NV | 89052 | |
| Smith & Twitchell LLP | 400 N. Stephanie St. | Suite 235 | Henderson | NV | 89014 | |
| Smith, Andrew | 800 Yamato Road #100 | | Boca Raton | FL | 33431 | |
| Smith, Carol | C/O CJSS Holdings, LLC | PO Box 777396 | Henderson | NV | 89077 | |
| SMITH, JASON | C/O KY Investments LTD | PO Box 10346 | George Town | | KY1-1003 | Cayman Islands |
| SMITH, JASON | C/O KY INVESTMENTS LTD | PO Box 10346 | George Town, Grand Cayman | | KY1-1003 | Cayman Islands |
| Smith, Michael | 1063 Hillsboro Mile  Unit 706 | | Pompano Beach | FL | 33062 | |
| SMITH, PETER | 11828 Royal Tee Circle | | Cape Coral | FL | 33991 | |
| Smith, Richard | c/o Germantown Mutual Insurance Co | W. 209 N. 11845 Insurance Place | Germantown | WI | 53022 | |
| Smith, Yolanda | 1621 North Scottsdale Road | #184 | Scottsdale | AZ | 85254 | |
| Smith, Yolanda | 16211 N Scottsdale Rd | #184 | Scottsdale | AZ | 85254 | |
| SNH Investments LLC | 3536 Bella Santa Drive | | Las Vegas | NV | 89141 | |
| SOEPRONO, FRED | 1275 Cahuilla Street | | Colton | CA | 92324 | |
| Software Management Consultants, Inc. | 500 No. Brand Blvd | #1090 | Glendale | CA | 91203 | |
| SOIFER, BEN | 25365 Prado De Las Fresas | | Calabasas | CA | 91302 | |
| SOKOL, WILLIAM | 701 High Street   Suite 301 | | Eugene | OR | 97401 | |
| SOKOL, WILLIAM | 701 Hight Street | Number 301 | Eugene | OR | 97401 | |
| SOLANKI, SANTOSH | 2534 Wagon Train Ln | | Diamond Bar | CA | 91765 | |
| Solar Wong | 504 E. 63rd Street | Apt. 37P | New York | NY | 10021 | |
| Solbrig, Carol | 10300 W Charleston Blvd | Suite 13-252 | Las Vegas | NV | 89135 | |
| Soldat, Slobodan | P.O. Box | | Kailua | HI | 96734 | |
| SOLIP, LLC | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| SOLKY, KEN | 5030 Paradise Rd#B108 | | Las Vegas | NV | 89119 | |
| Solomon, Elizabeth | PO Box 683429 | | Park City | UT | 84068 | |
| SOLOMON, JOSEPH | 12747 Bloomfield St | | Studio City | CA | 91604 | |
| Solomon, Sheldon | c/o 1587185 Ontario Limited | 18 Rodeo Drive | Thornhill | ON | l4j4x9 | Canada |
| Solomon, Sherry | c/o 1587185 Ontario Limited | 18 Rodeo Drive | Thornhill | ON | L4J 4X9 | Canada |
| SOMAKANDAN, BALAGANTHAN | C/O BS Majoris Inc | 7832 Gateway Lane | Powell | OH | 43065 | |
| Son, Hyoung Doo | 98-351 Koauka Loop | C403 | Aiea | HI | 96701 | |
| SONARAM, DAYALAN | 77 Eastern  Parkway  Apt. 4D | | Brooklyn | NY | 11238 | |
| Sondag, Susanne | 8833 Waukegan Road | | Morton Grove | IL | 60053 | |
| SONG, KI | 27126 N Cherry Laurel Pl | | Canyon Country | CA | 91387 | |
| SONG, YONGHUA | 21151 Canyon Oak Way | | Cupertino | CA | 95014 | |
| Sonny WL Ho | 3047 S. Decatur Blvd. | | Las Vegas | NV | 89102 | |
| Soohoo, Martin | 1125 E Broadway #88 | | Glendale | CA | 91205 | |
| Soohoo, Martin | 1125 East Broadway | Number 88 | Glendale | CA | 91205 | |
| Soon JA Kwon | 12 Holston Hills Rd | | Henderson | NV | 89052 | |
| SORDI, CHRIS | 7696 Winding Way | | Fair Oaks | CA | 95628 | |
| SORIANO, EDWIN | 532 Newell Ave | | Lathrop | CA | 95330 | |
| Soto, Myrna | 7100 Grand Montecito Pkwy #4007 | | Las Vegas | NV | 89149 | |
| Sou, Sy | 7585 Jackson St. NE | | Fridley | MN | 55432 | |
| Sou, Sy | 7585 Jackson St. NE | | Minneapolis | MN | 55432 | |
| South Dakota Trust | c/o Brian Shepard | 2 Pine Hollow Drive | Henderson | NV | 89052 | |
| Sparrow, Donavon | 10888 E 120th Ave | | Henderson | CO | 80640 | |
| Spaulding, Barbara | 142 Shoemaker Rd | | Pottstown | PA | 19464 | |
| Spectacular Properties, LLC | Richard Afrand, Manager | 262 Spectacular Street | Henderson | NV | 89052 | |
| SPENCE, TODD | 208 North Central Avenue | Suite C | Eureka | MO | 63025 | |
| Speziali, David | 1081 Winslow Rd | | Williamstown | NJ | 08094 | |
| Spring Homes LLC #50 | 5265 S. Durango R.d | #104G | Las Vegas | NV | 89113 | |
| Spring Homes, LLC | c/o 9159 W. Flamingo Rd. | Ste. 102 | Las Vegas | NV | 89147 | |
| Sreedhar Natarajan | 5760 Spring Mountain Rd. | | Las Vegas | NV | 89146 | |
| SRINIVAS DANGETI | 1878 GARZONI STREET | | SANTA CLARA | CA | 95054 | |
| STABILE, MATTHEW | 26 Isleworth Drive | | Henderson | NV | 89052 | |
| Stacey Duncan | PO Box 885 | | Jamestown | TN | 38556 | |
| Stacey R.S. Huang | Flat F, 40/F, Tower 8 | South Horizons Aplei Chau | Hong Kong | | | Hong Kong |
| Stacey R.S. Huang | 47573 Avalon Heights Terrace | | Fremont | CA | 94539 | |
| Stan and Annette Block | The Block Family Trust | 4169 Sunset Lane | Oxnard | CA | 93035 | |
| STANMORE, ROGER | 2 Asbury Rd SE | | Huntsville | AL | 35801 | |
| STARINIERI, GIANCARLO | 2960 Palos Verdes Drive North | Rolling Hills | Palos Verdes Peninsula | CA | 90274 | |
| STAUFFACHER, DAVID | 4706 E Washington Avenue | | Madison | WI | 53704 | |
| STEINMEYER, JOHN | 2224 Richland Ave | | Los Angeles | CA | 90027 | |
| Steinwurtzel, Richard | c/o Glendale Las Vegas LLC | 801 17th Street NW Suite 600 | Washington | DC | 20006 | |
| Stella & Ming Quan | 39 Sea Cliff Avenue | | San Francisco | CA | 94121 | |
| STEPHANE GEORGESCU c/o G PICCOLI | AWARD REALTY 3015 S JONES | | LAS VEGAS | NV | 89146 | |
| Stephanie G. Ovadia | 2160 Hempstead Tpke | | East Meadow | NY | 11554 | |
| Stephen & Toni Bell | 2038 Cherry Creek Circle | | Las Vegas | NV | 89135 | |
| Stephen and Amy Moss | 2702 Socorro Lane | | Carlsbad | CA | 92009 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Stephen Bottfeld | 2807 Geary Place # 2509 | | Las Vegas | NV | 89109 | |
| Stephen Bottfeld | 39586 N. Daisy Mountain Dr. Ste 122-417 | | Anthem | AZ | 85086 | |
| Stephen Guyon and Kathleen Guyon | 7461 Darby Avenue | | Las Vegas | NV | 89117 | |
| Stephen J. Guyon | 7461 Darby Avenue | | Las Vegas | NV | 89117 | |
| STEPHEN R KROLL | 3591 COURTSIDE CIRCLE | | HUNTINGTON BEACH | CA | 92649 | |
| Stephen T. Bell and Toni Bell | 2038 Cherry Creek Circle | | Las Vegas | NV | 89135 | |
| Stephen T. Bell, Trustee | 2038 Cherry Creek Circle | | Las Vegas | NV | 89135 | |
| Stephen Tan | 11 Hans Drive | | Markham | ON | L6C1T3 | Canada |
| Sterling J Jardine | 2505 Anthem Village Dr. | #E531 | Henderson | NV | 89052 | |
| Sterling J. Jardine, Trustee of the | Sterling J. Jardine Revocable Trust | 2505 Anthem Village Dr. #E531 | Henderson | NV | 89052 | |
| STEVE HAVERLAND | 3458 TORLAND CT | | PLEASANTON | CA | 94566 | |
| Steve Haverland and Janet Haverland | 3458 TORLAND CT | | PLEASANTON | CA | 94566 | |
| Steve Ligon | 965 Ortega Circle | | Gilroy | CA | 95020 | |
| Steve Shunzo Hayama | 1401 Cutis St. | | Berkeley | CA | 94702-1005 | |
| Steven Fletcher and Lisa Fletcher | 7 Park Hall Gardens | Walton Chesterfield | Derbyshire | | S42 7NQ | Great Britain |
| STEVEN JAMES CUTMORE | 61 ANGATA CCT GLENWOOD | | SYDNEY | NSW | 2768 | AUSTRALIA |
| Steven McKenna | 6420 San Laguna Court Unit #102 | | Las Vegas | NV | 89134 | |
| Steven Needels | 6259 Placid Court | | San Jose | CA | 95135 | |
| Steven R. Delonga | 5505 Vine Street | | Alexandria | VA | 22310 | |
| Steven Raskind | 25 Argyle Drive | | Northport | NY | 11768 | |
| STEVENS, SCOTT | 125 E. Harmon Ave. | Mail Box #13 | Las Vegas | NV | 89109 | |
| STILES, PAUL | 1043 84th Street | | Brooklyn | NY | 11228 | |
| Stivelman, Jacques | C/O Vegas 704 LLC | 18851 NE 29th Ave. Ste. 1011 | Miami | FL | 33180 | |
| Stivelman, Jacques | c/o Vegas 909 LLC | 18851 NE 29th Ave #1011 | Miami | FL | 33180 | |
| STOKES, MARK | 250 Midwood Street | | Brooklyn | NY | 11225 | |
| STONE, BRIAN | 18 Sudbury Place | | Laguna Niguel | CA | 92677 | |
| STONE, EDWARD | 105 Kings Highway | Unit 6A | Brooklyn | NY | 11214 | |
| STONE, EDWARD | 105 Kings Highway Apt 6A | | Brooklyn | NY | 11214 | |
| Stone, Roy | 1040 S. Mt Vernon Ave | Suite G278 | Colton | CA | 92324 | |
| STRAYTON, WILLIAM | 12893 Colonial Drive | | Mount Airy | MD | 21771 | |
| Stroud, Robert | 1933 Crenshaw Blvd | | Los Angeles | CA | 90016 | |
| Stuart Linder, M.D. | 13967 Durham Rd | | Beverly Hills | CA | 90210 | |
| STULA, RICHARD | 847 Puuomao St | | Honolulu | HI | 96825 | |
| Su, David | 2316 Milano Terrace | | Chino Hills | CA | 91709 | |
| SU, QUANMIN | 7023 Etna Court | | Ventura | CA | 93003 | |
| Suh, Debbie | 37840 Via Majorca | | San Jacinto | CA | 92582 | |
| Suh, Sun | 37840 Via Majorca | | Murrieta | CA | 92502 | |
| Suk, Jin Ho | 5F Hongwoo Bldg 834-34 | | | | | Korea |
| SUK, JIN HO | c/o Zencom USA Inc. | 3325 Wilshire Blvd  Suite 915 | Los Angeles | CA | 90010 | |
| Sullivan, Laura | 3 Darcy Court | C/O Carmen Benedict | Henderson | NV | 89052 | |
| SUMNER, MARK | C/O Southwest Family Trust | 334 NW 3rd Ave | Ocala | FL | 34425 | |
| Sumner, Mark | c/o Southwest Family Trust | PO BOX 4123 | Ocala | FL | 34478 | |
| Sumner, Mark | PO Box 4123 | | Ocala | FL | 34478 | |
| Sun Hae Ryu | 6403 E. Pheasant Lane | | Orange | CA | 92869 | |
| SUN, HONGWEI | 6218 Walston Bend Dr. | | Sugar Land | TX | 77479 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| SUN, JUDY | 149-69 Powells Cove Blvd | | Whitestone | NY | 11357 | |
| Sun, Min | 16742 Osborne St | | North Hills | CA | 91343 | |
| Sungkooj J. Rhee | 4411 Los Feliz Blvd | #1401 | Los Angeles | CA | 90027 | |
| Sunny Ltd Fortune | 4724 Nara Vista Way #104 | | Las Vegas | NV | 89103 | |
| SUNTRUST BANK INC | 1001 Semmes Avenue | RVW 3014 | Richmond | VA | 23224 | |
| Suresh J. Patel | 306 Heritage Dr | | Whitehouse Station | NJ | 08889 | |
| Surinter K. Aggarwal | 10573 Sunblower Av | | Las Vegas | NV | 89135 | |
| Surya Bonaly | 2020 South Lisa Lane | | Las Vegas | NV | 89117 | |
| Suryadharma, Katharina | 20 Balmoral Park | Ste 01-01 | Singapore | | 259849 | Singapore |
| Susan Alves | 4941 Tierra Del Sol Drive | | LAS VEGAS | NV | 89113 | |
| SUSAN MIGNOT and MARK MIGNOT | 8161 Stallion Way | | Sacramento | CA | 95830 | |
| Susan Okum | 16303 Maradas De Alvila | | Tampa | FL | 33613 | |
| Susie Lee Tong Holdings LLC | 4978 Pieta Ct | | Las Vegas | NV | 89135 | |
| Susie Lee Tong Trust | 10386 Premia Pl | | Las Vegas | NV | 89135 | |
| Susie Lee Tong Trust | 3945 Flickering Star | | Las Vegas | NV | 89103 | |
| Susie Tong | 4928 Pieta Ct. | | Las Vegas | NV | 89135 | |
| Sussex, Mary Ann | 8584 Ocotillo Springs Cir | | Las Vegas | NV | 89147 | |
| Sutton, Randy | 23923 N Hayden Road | | Scottsdale | AZ | 85255 | |
| Suxia Liu | 4611 Laguna Vista St | | Las Vegas | NV | 89147 | |
| Suzuki, Brian | 2458 Marsanne St | | Danville | CA | 94506 | |
| SUZUKI, JUNZO | 398 Puuikena Dr | | Honolulu | HI | 96821 | |
| SUZUKI, KEIKO | 398 Puuikena Dr | | Honolulu | HI | 96821 | |
| Svetlana Krikheli | 23400 Ingomar Street | | West Hills | CA | 91304 | |
| SWANSON, DAVID | 4616 W. Sahara | #338 | Las Vegas | NV | 89102 | |
| SWANSON, KURT | 8960 Spanish Ridge Ave | | Las Vegas | NV | 89148 | |
| Sweidan, Gabriella | 6 Horizon | | Newport Coast | CA | 92657 | |
| Sweidan, Jacob | 1048 Irvine Avenue | PMB #351 | Newport Beach | CA | 92660 | |
| Sy, Edwin | 1215 Seamist Drive | | Houston | TX | 77008 | |
| Sylvia and Ralph Alexander | 2171 E. Pioneer Street | | Fullerton | CA | 92831 | |
| Sylvia, David | 263 State Road | | North Dartmouth | MA | 02747 | |
| Szeto, Leo | 501 S San Gabriel Blvd | Suite 201 | San Gabriel | CA | 91776 | |
| Szeto, Leo | LSMSS Investments LLC | 501 S. San Gabriel BLVD, #201 | San Gabriel | CA | 91776 | |
| SZOSTEK, DAVID | 648 Monroe Ave NW | Ste B007 | Grand Rapids | MI | 49503 | |
| TABACHKI, NANCY | PO BOX 192 | | Rancho Santa Fe | CA | 92067 | |
| Tadaaki Yamakoshi | 11407 cedar log ct | | LAS VEGAS | NV | 89135 | |
| Taheri, Kevin | 10503 Sunny Brooke Lane | | Potomac | MD | 20854 | |
| Tai Chi Luk | 738 Alfred Nobel Dr. | | Hercules | CA | 94547 | |
| TAKADA, TOMIO | 5834 Bow Island Ave | | Las Vegas | NV | 89122 | |
| Takashi Okuno | 517-3 Oguro F583-0487 | Habikino-Shi | Osaka | | | Japan |
| Talavera, Lidia | 12949 Rimrock Ave | | Chino Hills | CA | 91709 | |
| Talega Properties, LLC | C/O Bruce D. Hiatt, Mgr. | 3753 Howard Hughes Pkwy. # 200 | Las Vegas | NV | 89109 | |
| TALIEH, VAFA | 20 Via Cancion | | San Clemente | CA | 92673 | |
| TALLEY, WALTER | 500 N. Brand Blvd. Suite 1090 | | Glendale | CA | 91202 | |
| Tam, Lauris | 306 Kingfisher Drive | | Sugar Land | TX | 77478 | |
| Tamara & Dennis Oleesky | 23 Contra Costa | | Henderson | NV | 89052 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| TAN, LEE GAN | 111 Marquette Ave S Apt 1107 | | Minneapolis | MN | 55401 | |
| Tan, Noble | 11 Hans Drive | | Markham | ON | L6C 1T3 | Canada |
| TAN, RAYMOND | P.O. Box 912 | | Pittsford | NY | 14534 | |
| Tan, Wee-Heng | 149 President Street | | Brooklyn | NY | 11231 | |
| TANDOI, LARRY | 2910 S Meridian #310 | | Puyallup | WA | 98373 | |
| Taner Kiranbay Revocable Trust | 145 E. Harmon Ave #53 | | Las Vegas | NV | 89109 | |
| Taner Kiranbay Revocable Trust | 4790 Caughlin Pkwy, # 276 | | Reno | NV | 89519 | |
| Taner Kiranbay, Trustee of the | Taner Kiranbay Revocable Trust | 145 E. Harmon Ave  #53 | Las Vegas | NV | 89109 | |
| TANG, CYRUS | 8960 Spanish Ridge Ave | | Las Vegas | NV | 89148 | |
| Tang, Hung | 203 Violet Avenue | | San Marcos | CA | 92078 | |
| Tang, Jian-Jenny | 171 East 84th Street | Apt 10J | New York | NY | 10028 | |
| Tang, Sonny | 2255 Glenview Drive | | Lansdale | PA | 19446 | |
| TANIGUCHI, CRAIG | 3753 Howard Hughes Parkway | Number 200 | Las Vegas | NV | 89169 | |
| TANIGUCHI, CRAIG | 3753 Howard Hughs Parkway | Number 200 | Las Vegas | NV | 89169 | |
| TAO, ANDONG | c/o American Tao Group Limited | Po Box 82271 | Las Vegas | NM | 879180 | |
| TAPAN R SHAH | 9812 HIGHBRIDGE DR | | Las Vegas | NV | 89134 | |
| Tapan R. Shah, M.D. | 9812 HIGHBRIDGE DR | | Las Vegas | NV | 89134 | |
| TAR, IMTIAZ | c/o BERNINI INC. | 10401 Venice Boulevard | Los Angeles | CA | 90034 | |
| Tar, Shehzaard | c/o Bernini | 10401 Venice Blvd | Los Angeles | CA | 90034 | |
| Tauchar, William | 161 Hemme Ave | | Alamo | CA | 94507-2109 | |
| Taucher, William | 161 HEMME AVE | | ALAMO | CA | 94507-2109 | |
| Tayag, Timothy | 2101 N. Donovan Way | | San Ramon | CA | 94582 | |
| Taylor Family Revocable Trust | 6098 Fairlane Drive | | Oakland | CA | 94611 | |
| Taylor, Chad | 7677 Via Vivaldi | | San Diego | CA | 92127 | |
| TAYLOR, JEFFREY | 1450 Jet Stream Drive | Suite 100 | Henderson | NV | 89052 | |
| TAYLOR, JEFFREY | 1450 Jet Stream Drive  Suite 100 | | Henderson | NV | 89052 | |
| Taylor, Scott | 6098 Fairlane Dr | | Oakland | CA | 94611 | |
| TAYLOR, WALLACE | 3920 SE Kamilche Point Rd | | Shelton | WA | 98584 | |
| Tebangin, Vera | 2031 Dublin Dr | | Glendale | CA | 91206 | |
| Techo, C.S. | P.O. Box 400762 | | Las Vegas | NV | 89140 | |
| Techo, C.S. | PO Box 632 | | Joshua Tree | CA | 92252 | |
| Tedesco, Gerald | 2430 Park Manor Drive | | McKeesport | PA | 15132 | |
| Teh, Cynthia | 416 Lake Windemere Street | | Las Vegas | NV | 89138 | |
| Tehrani, Haji | C/O Drive & Shine Development Inc | 16915 Cleveland Rd | Granger | IN | 46530 | |
| Tehrani, Haji | C/O Pyramid H&I INC | 16915 Cleveland Rd | Granger | IN | 46530 | |
| TENENBAUM, HOWARD | 5855 Van Nuys Boulevard | | Van Nuys | CA | 91401 | |
| TERENCIA CONEJERO | 2 Woodfern Court | | Huntington Station | NY | 11746 | |
| TERENCIA S CONEJERO | 2 WOODRUFF COURT | | DIX HILLS | NY | 11746 | |
| Teresas Kallivrousis | 3 Redwood Dr. | | Bethel | CT | 06801 | |
| Terrance J. Carroll | 36 Eastfield Drive | | Rolling Hills | CA | 90274 | |
| Terrance Jackson | 303 W. 138 St., Apt. 3 | | New York | NY | 10030 | |
| Terry C. Park | 4335 Marina City Dr. 232 | | Marina del Rey | CA | 90292 | |
| Terry Larsen | 11407 Cedar Log Ct. | | Las Vegas | NV | 89135 | |
| Tervo Akimoto | c/o Bill Waiman | Refund Intl 2255A Renaissance Dr | Las Vegas | NV | 89119 | |
| The ACJC Trust | 3035 Red Springs Road | | Las Vegas | NV | 89135 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| THE ALBERT JEN-TA LEE & YING SUNNY CHEN | REVOCABLE TRUST,DATED MACRH 17,2004 | 180 HURST AVENUE | SAN JOSE | CA | 95125 | |
| The Bank of New York | 400 Country Way | | Simi Valley | CA | 93065 | |
| THE BANK OF NEW YORK | 400 Countrywide Way SV-35 | | Big Creek | CA | 93605 | |
| THE BANK OF NEW YORK | TRUST COMPANY N.A., BANK | Chase Home Finance (Ohio) | Columbus | OH | 43219 | |
| THE BANK OF NEW YORK COMPANY | 3415 Vision Drive | | Columbus | OH | 43219 | |
| THE BANK OF NEW YORK MELLON | 400 Countrywide Way SV-35 | | Simi Valley | CA | 93065 | |
| THE BANK OF NEW YORK MELLON | c/o REO World, Inc. | 170 Newport Center Drive, Suite 150 | Newport Beach | CA | 92660 | |
| THE BANK OF NEW YORK MELLON | Countrywide Home Loans, Inc | 400 Countrywide Way SV-35 | Simi Valley | CA | 93065 | |
| The Bank of New York Mellon Trst Co. | C/O JPMORGAN CHASE BANK NA, SUCCESOR | BY MERGER TO CHASE HOME FINANCE LLC | San Diego | CA | 92127 | |
| THE BANK OF NEW YORK MELLON TRUST | Chase Home Finance | 3415 Vision Drive | Columbus | OH | 43219 | |
| THE BANK OF NEW YORK MELLON TRUST | The Bank of NY | c/o JP Morgan Chase Home Finance | Westerville | OH | 43081 | |
| THE BANK OF NEW YORK MELLON TRUST | TRUSTEE FOR CHASE FLEX TRUST | 3415 Vision Drive | Columbus | OH | 43219 | |
| THE BANK OF NEW YORK MELLON TRUST CO | 3815 W. Temple | | Salt Lake City | UT | 84115 | |
| THE BANK OF NEW YORK MELLON TRUST COMP | Chase Home Finance (Ohio) | 3415 Vision Drive | Columbus | OH | 43219 | |
| The Bank of New York Melon Trust Company | 3415 Vision Drive | | Columbus | OH | 43219 | |
| THE BANK OF NEW YORK TRUST COMPANY | 3415 Vision Drive | | Columbus | OH | 43219 | |
| THE BANK OF NEW YORK TRUST COMPANY | 800 Brooksedge Boulevard | | Westerville | OH | 43081 | |
| THE BANK OF NEW YORK TRUST COMPANY | Chase Home Finance (OHIO) | 800 Brooksedge Boulevard | Westerville | OH | 43081 | |
| THE BANK OF NEW YORK TRUST COMPANY | TRUSTEE FOR CHASEFLEX TRUST | 3415 Vision Drive | Columbus | OH | 43219 | |
| The Bank of NY Mellon Trust Company | 800 Brooksedge Boulevard | | Westerville | OH | 43081 | |
| THE BANK OF NY MELLON TRUST COMPANY | Chase Home Finance | 10790 Rancho Bernardo Rd. | San Diego | CA | 92127 | |
| THE BANK OF NY TRUST COMPANY | Chase Home Finance | 800 Brooksedge Blvd. | Westerville | OH | 43081 | |
| The Block Family Trust | Stan M Block & Annette N Block | 1261 Bayside CIR | Oxnard | CA | 93035 | |
| The Braverman/Bloom Co., Inc | Defined Benefit Plan | 14320 Ventura Blvd. Ste 632 | Sherman Oaks | CA | 91423 | |
| The Dugans Trust, dated December 21 1998 | 145 E. Harmon Ave. | #3011 | Las Vegas | NV | 89109 | |
| THE FACINOLI REVOCABLE LIVING TRUST | 5905 MARBRIAS LANE | | LAS VEGAS | NV | 89130 | |
| The Gil Moalem Irrevocable Trust | c/o Mier Moalem | 19528 Ventura Blvd. #573 | Tarzana | CA | 91356 | |
| The Glenn Rosen Family Trust | 2134 Parnell Ave. | | Los Angeles | CA | 90025 | |
| The Hodges Family Trust and Richard D. Hodges (Co-Trus | 6410 Zermatt Ct | | Reno | NV | 89511 | |
| The Hugh M. Estes Revocable Trust | Trustees | PO Box 9003 | Rapid City | SD | 57709 | |
| The Jafroodi 2009 Irrevocable Trust | 2901 Sturgis Rd | | Oxnard | CA | 93030 | |
| THE JOHN MOON TRUST | PO BOX 17365 | | DUBAI | | | UNITED ARAB EMIRATE |
| The Keith Rowins and | Lisa Rowins Revocable Living Trust | 5670 N. Riley Street | Las Vegas | NV | 89149 | |
| The Lemar A Koethe Revocable Trust | 6000 Douglas Ave. | Ste. 210 | Des Moines | IA | 50322 | |
| THE LUNA FAMILY TRUST | PO BOX 1932 | | La Mesa | CA | 91944 | |
| The Marchant Family Living Trust | 3411 Lake Garda Drive | | San Jose | CA | 95135 | |
| The Mark & Mary Alhermizi Family Trust | Co-Trustees | 145 E. Harmon Ave. #502 | Las Vegas | NV | 89109 | |
| The Mitchel & Juliana McNeil Fmily Trst | 30 Landport | | Newport Beach | CA | 92660 | |
| The Nasser Dadbin | and Parvin Dayansedgh Family Trust | 482 Arnaz Drive | Los Angeles | CA | 90048 | |
| The Newman Trust | 1221 Ocean Avenue #701 | | Santa Monica | CA | 90401 | |
| The Place, LLC | 930 S. Fourth St. #100 | | Las Vegas | NV | 89101 | |
| The Prem Deferred Trust | 5640 W. Post Road | | Las Vegas | NV | 89118 | |
| The Prem Deferred Trust | Co-Trustees | 5640 W. Post Rd. | Las Vegas | NV | 89118 | |
| THE PROVIDENCE TRUST | 9611 ORIENT EXPRESS | | Las Vegas | NV | 89145 | |
| The Signature Condominiums, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| The Signature Condominiums, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| The Signature Condominums LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| The Susie Lee Tong Trust | 4928 Pieta Ct. | | Las Vegas | NV | 89135 | |
| The TCS Trust | Petrice T.C. Schuttler, Trustee | 1430 E. Missouri Avenue Ste. 113 | Phoenix | AZ | 85014 | |
| The Vered Gedalia Irreocable Trust | c/o Mier Moalem | 19528 Ventura Blvd. #573 | Tarzana | CA | 91356 | |
| The Wischmeyer & Aronova Revocable Trst | Trustees | 636 Edgebrook Drive | Las Vegas | NV | 89145 | |
| Theodore Lee | 1102 Cleghorn Dr. #D | | Diamond Bar | CA | 91765 | |
| THERON K CHOW | 145 EAST HARMON AVENUE | BOX 75 | LAS VEGAS | NV | 89145 | |
| THERON K CHOW | 468 LIVE OAK DRIVE | | DANVILLE | CA | 94506 | |
| Thiara, Jinder | 1537 Atkinson Ct | | Yuba City | CA | 95993 | |
| Thiara, Jinder | 3291 Leaf | | Yuba City | CA | 95993 | |
| THIRD PROPERTY LLC | 413 N. 2nd Street | Suite 100 | Milwaukee | WI | 53203 | |
| Third Property LLC | 413 North 2nd street | | Milwaukee | WI | 53203 | |
| Third Property, LLC | 413 N. 2nd St. Ste. 100 | | Milwaukee | WI | 53203 | |
| Thomas Allen Randt, Trustee | of the Meeker Family Trust | 3512 SW 17th Ave. | Cape Coral | FL | 33914 | |
| THOMAS CIFELLI | P.O. Box 190 | | Scottsdale | AZ | 85252 | |
| Thomas Cifelli and John Cifelli | P.O. Box 190 | | Scottsdale | AZ | 85252 | |
| Thomas Clarke | 68 Twilight Rose St | | Las Vegas | NV | 89138 | |
| Thomas E. Johnston II | 7601 Hinkley Oak Drive | | Denton | TX | 76208 | |
| Thomas, Susan | 1640 Monroe St | | Riverside | CA | 92504 | |
| THOMPSON, DIANE | 9704 Dirt Peeler Road | | Raleigh | NC | 27603 | |
| Thompson, Douglas | 848 North Rainbow Blvd | #2316 | Las Vegas | NV | 89107 | |
| Thongkham, Chatree | 39 E Agate Ave | Unit 201 | Las Vegas | NV | 89123 | |
| THORNBURG MORTGAGE HOME LOANS INC | c/o Cenlar, FSB | 425 Phillips Blvd | Ewing | NJ | 08618 | |
| Three's P's LLC | 10328 White Bison Ct. | | Las Vegas | NV | 89149 | |
| THS MANAGEMENT LLC | 9812 HIGHBRIDGE DR | | Las Vegas | NV | 89134 | |
| Tiet, Thanh | 5-10656 102 Street NW | | Edmonton | AB | T5H 2T5 | Canada |
| Tiet, Thanh Hung | 5-10656 102 St. N.W. | | Edmonton | AB | T5H2T5 | Canada |
| TIGER PARTNERS LLC | 615 Peden St. | | Houston | TX | 77006 | |
| Tim Christensen | 1669 Horizon Sunset Dr | | Las Vegas | NV | 89123 | |
| TIMBOL, JOSE SOLON | 2251 Hill Drive | | Los Angeles | CA | 90041 | |
| Timothy G. Lenahan | 327 N. Washington Avenue | | Scranton | PA | 18503 | |
| Timothy R. Morse | 3140 S. Rainbow | | Las Vegas | NV | 89146 | |
| Tina C Ho | 3047 S. Decatur Blvd. | | Las Vegas | NV | 89102 | |
| Tina Penny Liu | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Tina, David | 10273 Early Morning Avenue | | Las Vegas | NV | 89135 | |
| TING, RAYMOND | Paytrust Box #886046 | | Sioux Falls | SD | 57186 | |
| Tipawan Meevasin | 2210 Red Rock Street | | Las Vegas | NV | 89146 | |
| Tipawan Meevasin Trust | 2210 Red Rock Street | | Las Vegas | NV | 89146 | |
| Titan West, LLC | 1114 Lost Creek Blvd. | #120 | Austin | TX | 78746 | |
| TIWARI, PRADEEP | 9 Kinglet Drive North | | Cranbury | NJ | 08512 | |
| TJC Management Trust | P.O. Box 3416 | | Prescott | AZ | 86302 | |
| TKSC, LLC | 10624 S. Eastern Ave # A402 | | Henderson | NV | 89052 | |
| Tmana, Kaljit | c/o Khyber Holdings USA, Inc | 8528- 123rd St #39 | Surrey | BC | V3W 3V6 | Canada |
| TOKALA, SUDHA | 7910 E Hartmoor ST | | Wichita | KS | 67206-3893 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Toker, Kamer | 1071 East San Jose Avenue | | Burbank | CA | 91501 | |
| TOLEDO, HIDELISA | 477 Pierre Road | | Walnut | CA | 91789 | |
| TOM J KAO | 1572 GRACKLE WAY | | SUNNYVILLE | CA | 94089 | |
| Tomas King | 351 N. Doeskin Place | | Tucson | AZ | 85748 | |
| Tommy H Chen | 675 S Arroyo Parkway #120 | | Pasadena | CA | 91105 | |
| Tommy H Chen | 675 S. Arrayo Parkway | #.120 | Pasadena | CA | 91105 | |
| Tommy Ho-Yin Chen | 675 S. Arroyo Pkwy #120 | | Pasadena | CA | 91105 | |
| Tommy Ho-Yin Chen and Maylo Cheung Chen | as Trustees of Tomacico Trust | 675 S. Arroyo Pkwy #120 | Pasadena | CA | 91105 | |
| Tommy Tucker | 7853 Sleeping Lily Drive | | Las Vegas | NV | 89178 | |
| Toner, William | 404 Merion Dr | | Newtown | PA | 18940 | |
| TONG, SUSANNA | c/o Susie Lee Tong Holdings, LLC | 9978 Pieta Ct | Las Vegas | NV | 89135 | |
| Tong, Susanna | Susie Lee Tong Trust | 4928 Pieta Court | Las Vegas | NV | 89135 | |
| TONY C PARK | 10727 WILSHIRE BLVD | #501 | LOS ANGELES | CA | 90024 | |
| TOOBIAN, BIJAN | 18938 Pasadero Drive | | Tarzana | CA | 91356 | |
| TOPACHIKYAN, VERONICA | 11226 Paseo Sonesta | | Porter Ranch | CA | 91326 | |
| Toppila, Wayne | 3721 Black Oak Drive | | Rocklin | CA | 95765 | |
| Torchy, David | 1551 Boundary Peak Way | | Las Vegas | NV | 89135 | |
| TOROMANOVA, DIMI | PO Box 19153 | | Las Vegas | NV | 89132 | |
| Toros Yeranusian | 5115 Collett Ave | | Encino | CA | 91436 | |
| TOROSIAN, JOHN | 9225 Alabama Ave # A | | Chatsworth | CA | 91311 | |
| Torres, George | C/O George Torres 2013 Trust | PO BOX 661660 | Arcadia | CA | 91006 | |
| Torres, Gilbert | 5439 Gondar Avenue | | Lakewood | CA | 90713 | |
| Torres, Roberta | 18905 Valley Drive | | Villa Park | CA | 92861 | |
| TORRIJOS, BENIGNO | 12676-E Springbrook Drive | | San Diego | CA | 92128 | |
| TOSHIKO-SAKURAI, AYAKA | 5943 Peacock Ridge Road | | Rancho Palos Verdes | CA | 90275 | |
| Tour Baksa | Attn: Young Woo Cho | 601 S. 10th St. #203 | Las Vegas | NV | 89101 | |
| Tower B LLC | 135 E. Harmon | | Las Vegas | NV | 89148 | |
| Tower B, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| Tower B, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| Tower B, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| Tower C, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| Tower C, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| Tower C, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| Traber, Raymond | 1760 Avenida Del Mundo | Unit 802 | Coronado | CA | 92118 | |
| Traber, Raymond | c/o RGT Development Company LLC | 1760 Avenida Del Mundo #802 | Coronado | CA | 92118 | |
| Trabilcy, Karrie | 9118 Morning Glow Way | | Sun Valley | CA | 91352 | |
| Tracy Drown | 815 Adagio St. | | Henderson | NV | 89052 | |
| Tracy Murphy, Atty. At Law | 1 Spectrum Pointe # 300 | | lake Forest | CA | 92630 | |
| Tradextreme Securities, Inc. | 1665 Nanssa Road | | Sooke | BC | V9Z0T7 | Canada |
| Tran, Hoa | 6004 Lake Washington Blvd SE | | Bellevue | WA | 98006 | |
| TRAN, HONGLE | 17190 Blue Spruce Lane | | Yorba Linda | CA | 92886 | |
| Tran, Ryan | 40065 Montage Lane | | Murrieta | CA | 92563 | |
| TRAN, TAM | 1851 Peters Ranch Road | | Danville | CA | 94526 | |
| Trang M Moore | 15 Oak Hollow Ct. | | Henderson | NV | 89074 | |
| Trang Moore, as Trustee of | The TJMM Business Trust Trust | 15 Oak Hollow Ct. | Henderson | NV | 89074 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Travalini, Mario | 1505 See Canyon Road | | San Luis Obispo | CA | 93405 | |
| Tricom, Inc. | 2-3F Taewa Bldg. 996 Daechi-dong | | Seoul | | 135-502 | Korea |
| Trigg Schaefer | 2593 Dorking Place | | Santa Barbara | CA | 93105 | |
| Trigg Schaeffer | C/o Michael Kessler | 3025 E. Dominguez | Carson | CA | 90810 | |
| Troy S. Shuang | 157 Battery Ave | | Brooklyn | NY | 11209 | |
| Troy, Shuang | 157 Battery Ave | | Brooklyn | NY | 11209 | |
| Troy, Shuang | co Dr Shuang Xin Tsao Private Foundation | 157 Battery Ave. | Brooklyn | NY | 11209 | |
| TRR Investments LLC, Harmon Series | 10011 Lemon Valley Ave | | Las Vegas | NV | 89147 | |
| Trust of Dean Ader | PO Box 5345 | | San Clemente | CA | 92674 | |
| Trust U/W of Walter Miles, Jr. | c/o Barbara Miles | 217 Firehouse Lan | Gaithersburg | MD | 20878 | |
| Trustee - Clark County Treasurer | 500 South Grand Central | | Las Vegas | NV | 89155-1401 | |
| Trustee Clark County Treasurer | % RCJ Holdings LLC Series A | 18603 Wedge Pkwy #L-163 | Reno | NV | 89511 | |
| Trustee of MONA FAMILY TRUST and Michael J. Mona, Jr | Trustees of The Mona Family Trust | 2793 Red Arrow Drive | Las Vegas | NV | 89135 | |
| Trustees of the Albert Jen-Ta Lee | and Ying Sunny Chen | 1840 Hurst Avenue | San Jose | CA | 95125 | |
| Tsai, Terry | 13031 Villosa Place #134 | | Los Angeles | CA | 90094 | |
| TSAO, SHUANG | 157 Battery Avenue | | Brooklyn | NY | 11209 | |
| TSCHETTER, RICK | 9029 Barium Rock Avenue | | Las Vegas | NV | 89143 | |
| TSCHUDIN, RUTH | 853 Cambridge Rd | | Westwood | NJ | 07675 | |
| TSMCE, LLC | P.O. Box 3416 | | Prescott | AZ | 86302 | |
| Tsoi, Anita | 16111 Woodinville-Redmond Road NE | | Woodinville | WA | 98072 | |
| Tsui-Cohen, May Mei-Lin | 2505A Citic Building | 19 Jianguomenwei Street | Beijing | | 100004 | China |
| Tsui-Cohen, May Mei-Lin | 2505A, Citic Building | 19 Jianguomenwai St | Beijing, China | | 100004 | China |
| TUACHI, ELIAS | Avenida de los Bosques #296 Casa | 1Colonia Tecamachalco Huixquiluean | Mexico City | | 53950 | Mexico |
| Tuan Hai Lam | 11677 Windcrest Lane | | San Diego | CA | 92128 | |
| TUCKER, THOMAS | 7853 Sleeping Lily Dr | | Las Vegas | NV | 89178 | |
| Tuculet, William | 1559 Buckeye Court | | San Luis Obispo | CA | 93401 | |
| Tudor Properties, LLC | 1323 El Paseo | | La Habra Heights | CA | 90631 | |
| Tudor Properties, LLC | Tundor Properties, LLC C/O Hanif Hirji | 7251 W. Lake Mead blvd | Las Vegas | NV | 89128 | |
| Tuli, Gurvinder | 448 Osborne Cres N.W. | | Edmonton | AB | T6R 2C3 | Canada |
| Tully, Greta | S 57 W 23040 Marcelle Drive | | Waukesha | WI | 53189 | |
| TUNA, SEHAK | 3846 Humboldt Drive | | Huntington Beach | CA | 92649 | |
| Tung, Samuel | 6407 East Via Arboles | | Anaheim | CA | 92807 | |
| TUNG, YEUN HEI DAVID | PO BOX 96384 | | Las Vegas | NV | 89193 | |
| Turk, Bernard | 24411 Highlander Rd | | West Hills | CA | 91307 | |
| TURK, BERNARD | P.O. Box 5009 | | West Hills | CA | 91308 | |
| Turnberry/Harmon Ave., LLC | Berger Singerman LLP | James D. Gassenheimer, Esq. & Jordi Guso, Esq. | Miami | FL | 33131 | |
| Turnberry/Harmon Ave., LLC | Carbajal & McNutt, LLP | Attn: Daniel McNutt, Esq. | Las Vegas | NV | 89101 | |
| Turnberry/Harmon Ave., LLC | Carbajal & McNutt, LLP | Attn: Dan McNutt, Esq. | Las Vegas | NV | 89101 | |
| TURNER, LARRY | 417 Ash St | | Boulder City | NV | 89005 | |
| TWLV INVESTMENTS LLC | 4415 Spring Mountain Road | Number 100 | Las Vegas | NV | 89102 | |
| Tyberg, Juan | 79 Beverly Park Lane | | Beverly Hills | CA | 90210 | |
| U.S. Bank National Association | 2255 North Ontario St. | #400 | Burbank | CA | 91504 | |
| U.S. Bank National Association | 3815 S.W. Temple | | Salt Late City | UT | 84115 | |
| U.S. BANK NATIONAL ASSOCIATION | 7255 Baymeadows Way | | Jacksonville | FL | 32256 | |
| U.S. Bank National Association | 800 Brooksedge Boulevard | | Westerville | OH | 43081 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| U.S. Bank National Association | c/o Holders of the Adjustable Rate Mortg | 3815 S.W. Temple | Salt Lake City | UT | 84115 | |
| U.S. Bank National Association, as trste | C/O Select Portfolio Servicing, Inc. | 3815 S.W. Temple | Salt Lake City | UT | 84115-4412 | |
| UBRYAN, EUGENE | 28433 Santa Rosa Lane | | Santa Clarita | CA | 91350 | |
| uDeed, LLC | 9041 South Pecos Road | Suite 3900 | Henderson | NV | 89074 | |
| U-FREE INVESTMENT INC | 190 E ARROW HWY | UNIT B | SAN DIMAS | CA | 91773 | |
| U-Free Investment, Inc | C/O Ma Associates, CPA | 190 E. Arrow Hwy Unit B | San Dimas | CA | 91773 | |
| Ugo Maglio | 5836 Wispy Winds St | | Las Vegas | NV | 89148 | |
| Ujjal Ghohtagore | 2027 Garfias Dr | | Pasadena | CA | 91104 | |
| UJJAL GHOSHTAGORE | 2027 Garfias Dr | | Pasadena | CA | 91104 | |
| Unger, Douglas | 84 Innisbrook Avenue | | Las Vegas | NV | 89113 | |
| UNIT 1707 LLC | 145 EAST HARMON AVENUE | #1707 | Las Vegas | NV | 89109 | |
| United Investments, LLC | c/o Mr. and Mrs. Peter Kwan | 5000 S. Decatur | Las Vegas | NV | 89118 | |
| Universal Ideas Consultants Corp. | 2505 A, CITIC Building | 19 Jianguomenwai St | Beijing | | 100004 | China |
| URABE, LANCE | 3913 West 184th Street | | Torrance | CA | 90504 | |
| Urbano, Marcela | 20 Miltonia Drive | | South San Francisco | CA | 94080 | |
| URE, SETH | 9508 Kings Gate Court | | Las Vegas | NV | 89145 | |
| US Bank NA, as Trustee | C/O Select Portfolio Servicing, Inc. | 3815 SW Temple | Salt Lake City | UT | 84115 | |
| US Bank National Association | 10790 Rancho Bernardo Drive | | San Diego | OH | 92127 | |
| US BANK NATIONAL ASSOCIATION | 3415 Vision Drive | | Columbus | OH | 43219 | |
| US BANK NATIONAL ASSOCIATION | 3815 S.W. Temple | | Salt Lake City | UT | 84115 | |
| US BANK NATIONAL ASSOCIATION | 3815 South West Temple | | Salt Lake City | UT | 84115 | |
| US BANK NATIONAL ASSOCIATION | 400 Countrywide Way SV-35 | | Simi Valley | CA | 93065 | |
| US BANK NATIONAL ASSOCIATION | 425 Walnut Street | | Cincinnati | OH | 45202-3923 | |
| US BANK NATIONAL ASSOCIATION | 60 Livingston Ave. | Corporate Trust | Saint Paul | MN | 55107 | |
| US BANK NATIONAL ASSOCIATION | 7495 New Horizon Way | | Frederick | MD | 21703 | |
| US BANK NATIONAL ASSOCIATION | 7495 New Horizon Way | Mail Stop NAC #X3902-01F | Frederick | MD | 21703 | |
| US Bank National Association | 7495 New Horizon Way | Mail Stop-NAC #X3902-01F | Fredrick | MD | 21703 | |
| US BANK NATIONAL ASSOCIATION | APN#162-21-315-111 | 800 Brooksedge Boulevard | Westerville | OH | 43081 | |
| US Bank National Association | c/o JP Morgan Chase Home Finance | 800 Brooksedge Blvd. | Westerville | OH | 43081 | |
| US BANK NATIONAL ASSOCIATION | c/o National Default Servicing Corp | 7720 N 16th St Ste 300 | Phoenix | AZ | 85020 | |
| US BANK NATIONAL ASSOCIATION | C/O REO World, Inc. | 170 Newport Center Drive, Suite 150 | Newport Beach | CA | 92660 | |
| US BANK NATIONAL ASSOCIATION | c/o REO World, Inc.-HOA Dept | Re: 1230212332 | Newport Beach | CA | 92660 | |
| US BANK NATIONAL ASSOCIATION | c/o REO World, Inc-HOA Dept | Re: 1230215829 | Newport Beach | CA | 92660 | |
| US BANK NATIONAL ASSOCIATION | c/o Select Portfolio Servicing | 3815 S.W. Temple | Salt Lake City | UT | 84115 | |
| US BANK NATIONAL ASSOCIATION | C/O Select Portfolio Servicing, Inc | 3815 S.W. Temple | Salt Lake City | UT | 84115 | |
| US BANK NATIONAL ASSOCIATION | c/o Select Portfolio Servicing, Inc. | 3815 South West Temple | Salt Lake City | UT | 84115 | |
| US BANK NATIONAL ASSOCIATION | c/o Select Potlrfolio Servicing | 3815 S W Temple | Salt Lake City | UT | 84115 | |
| US BANK NATIONAL ASSOCIATION | c/o Specialized Loan Servicing | 8745 Lucent Blvd Ste 300 | Littleton | CO | 80129 | |
| US BANK NATIONAL ASSOCIATION | GMAC Loan #0595961103 | 1100 Virginia Drive | Fort Washington | PA | 19034 | |
| US BANK NATIONAL ASSOCIATION | Premiere Assets Services | Attn: Accounts Payable | Frederick | MD | 21701 | |
| US BANK NATIONAL ASSOCIATION | Selecct Portfolio Servicing, Inc | 3815 S.W. Temple | Salt Lake City | UT | 84115 | |
| US BANK NATIONAL ASSOCIATION | Select Portfolio Servicing Inc. | 3815 S.W. Temple | Salt Lake City | UT | 84115 | |
| US BANK NATIONAL ASSOCIATION | U.S. Bank (1230:16264) | c/o REO World, Inc.-HOA DEPT | Newport Beach | CA | 92660 | |
| US BANK, N.A. | US BANK, N.A. | 4801 Frederica St. | Owensboro | KY | 42301 | |
| US BANK, NA | c/o Chevy Chase Bank | RE Loan# 055610387/CAVALLARO | Laurel | MD | 20707 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| US BANK, NA | Legal Title Tste Truman 2012 SC2 | 7515 Irvine Center Dr. | Irvine | CA | 92618 | |
| US BANK, NATIONAL | c/o Chase Home Finance | 3415 Vision Drive | Columbus | OH | 43219 | |
| US NATIONAL BANK ASSOCIATION | 3815 S.W. Temple | | Salt Lake City | UT | 84115 | |
| USA NATIONAL HSBC BANK | 3415 Vision Drive | | Columbus | OH | 43219 | |
| USA NATIONAL HSBC BANK | HSBC Bank USA | Chase Home Finance (Ohio) | Columbus | OH | 43219 | |
| UTHMAN, JANET | 59 Hidden Mesa Court | | Henderson | NV | 89012 | |
| VADIS, DAVID | 2009 W Broadway Ave | Suite 400 PMB 116 | Forest Lake | MN | 55025 | |
| VAHIDI, JAVAD | 2345 Prosser Ave. | | Los Angeles | CA | 90064 | |
| VAIL, JAMES | 2521 W 109th St | | Chicago | IL | 60655 | |
| VALDEZ, JR., ERNESTO | 13415 Apricot Tree Lane | | Corona | CA | 92880 | |
| Valdovidos, Alfonso | 20804 E Covina Hills Rd | | Covina | CA | 91724 | |
| Valdovinos, Alfonso | 20804 E Covina Hills Rd | | Covina | CA | 91724 | |
| Valente C. Ramos | 2889 Plaza Del Amo | Suite 529 | Torrance | CA | 90503 | |
| VALUE PLUS INC | 145 EAST HARMON AVENUE | #1705 | Las Vegas | NV | 89169 | |
| VALUE, PLUS | C/O Jing Ge | 5215 South Durango Drive | Las Vegas | NV | 89113 | |
| VAN BOXTEL, JAMES | 3663 Heatherstone Ridge | | Sun Prairie | WI | 53590 | |
| Vanna Group, LLC | 620 Newport Center Dr. | #1100 | Newport Beach | CA | 92660 | |
| VASKOV, MILAN | 6645 Raasaf Cir | | Las Cruces | NM | 88005 | |
| VAZIRI, MEHRI | 4915 Scorpio Court | | Bakersfield | CA | 93309 | |
| Veena K. Kumar | 6 Davenport Drive | | Princeton Jctn | NJ | 05880 | |
| Vegas 1418, LLC | Schefoor Dev Jacques Claudio Strivelman | 18851 NE 29 Ave Ste 1011 Shefaor Develop | Aventura | FL | 33180 | |
| Vegas 704, LLC | 18851 NE. 29th Ave. | Suite. 1011 | Aventura | FL | 33180 | |
| Vegas Grand Getaway, Inc. | 145 East Harmon Avenue | Mailbox 9 | Las Vegas | NV | 89109 | |
| VEGAS STRIP PROPERTIES LLC | 7409 Midnight Rambler St. | | Las Vegas | NV | 89149 | |
| Vegas Strip Properties, LLC | 7570 Norman Rockwell | #140 | Las Vegas | NV | 89143 | |
| Vegas Strip Properties, LLC | 7570 Norman Rockwell Lane | #.140 | LAS VEGAS | NV | 89143 | |
| Vegas Verde Corp. | 9389 Verde Way | | Las Vegas | NV | 89149 | |
| Vencat Devineni | 20143 Sittingbull Rd | | Apple Valley | CA | 92308 | |
| Vendido, LLC | 8985 S. Eastern Ave. | Ste. 200 | Las Vegas | NV | 89123 | |
| Vendido, LLC | c/o The Signature at MGM Grand | 145 E. Harmon Avenue | Las Vegas | NV | 89109 | |
| Vendido, LLC | Larson & Zirzow, LLC | Attn: Matthew C. Zirzow, Esq | Las Vegas | NV | 89101 | |
| Vendido, LLC | Sidley Austin LLP | Attn: Jeremy E. Rosenthal, Esq. | Los Angeles | CA | 90013 | |
| Vendido, LLC | Sidley Austin LLP | Attn: Jessica C.K. Boelter, Esq. | Chicago | IL | 60603 | |
| Venkat R. Devineni and Anupama Sharma | Trstes of the Devineni Sharma Fam Trst | 12575 Quail Vista Road | Apple Valley | CA | 90308 | |
| Venus Adams | 341 Torrano Common | | Fremont | CA | 94536 | |
| VESS IV, HENRY | 612 N Oakhurst Drive | | Beverly Hills | CA | 90210 | |
| VIAS, MARTHA | 5901 SW 79th Court | | Miami | FL | 33143 | |
| Vicenzo Polise | 5836 Wispy Winds St | | Las Vegas | NV | 89148 | |
| Victor & Evelina Doctora Living Trust | Trustees | 11 Kennesaw Rd. | Henderson | NV | 89052 | |
| VICTOR GRIGORIEV | 9611 ORIENT EXPRESS | | Las Vegas | NV | 89145 | |
| Victorio, Emmy | 51 Redrock Lane | | Pomona | CA | 91766 | |
| VIDAR, KENNETH | P.O. Box 869 | | Manhattan | MT | 59741 | |
| Vijai Katatikarn | 382 Cpw Apt- 18y | | New York | NY | 10025 | |
| Vijai Katatikarn, Trustee | 145 E. Harmon Avenue | Unit 1909 | Las Vegas | NV | 89109 | |
| Vijay Goli | 1020 Eaglewood Drive | | Las Vegas | NV | 89144 | |

In re Turnberry/MGM Grand Towers, LLC, et al.
Case No. (15-13706) (ABL)

Page 100 of 107

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Villanueva, Josefino | 71 Carmel Ave | | Daly City | CA | 94015 | |
| Villanueva, Samuel | 1215 Martini Drive | | Henderson | NV | 89052 | |
| Villasenor, Jose | EFG Capital | c/o Fernando De La Lama | Miami | FL | 33131 | |
| Villasenor, Jose | EFG Capital c/o Fernando De La Lama | 701 Brickell 9th Floor | Miami | FL | 33131 | |
| Vincent Properties, Inc | 2105 Club Vista Pl | | Louisville | KY | 40245-5224 | |
| Vincenzo & Jacqueline Sinatra | 182 Ledge Road | | Kingston | NY | 12401 | |
| Vinod Kumar Gupta | 1400 Easton Drive Suite 106 | | Bakersfield | CA | 93309 | |
| VIRTUAL, BANK | 3801 PGA Boulevard | | Palm Beach Gardens | FL | 33410 | |
| VISCO, FRANCES | 462 Mason Avenue | | Staten Island | NY | 10305 | |
| VITTORIO, DANIEL | C/O Signature Holding, LLC | 6580 S. Spencer St. B1-105 | Las Vegas | NV | 89119 | |
| Vivek S Gill | 2704 Huber Heights Drive | | Las Vegas | NV | 89128 | |
| VLADIMIR RIVKIN | 560 S. Winchester Blvd #500 | | San Jose | CA | 95128 | |
| Vo, Dan | 5879 Jackson Place | | Rancho Cucamonga | CA | 91739 | |
| VO, TUNG | 726 Trademark Place | | Houston | TX | 77079 | |
| VROBEL, ELIAHU | 125 E. Harmon Avenue | PO Box 91 | Las Vegas | NV | 89109 | |
| Vu, Lan | 7433 Four Winds Ct | | Corona | CA | 92880 | |
| VU, QUAN | 10336 Hawk Ravine St | | Las Vegas | NV | 89178 | |
| Vu, Scott | 9972 Knoll Trace Way | | Frisco | TX | 75035 | |
| Wadieh Haddad | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| Wahba, Daniel | 46 Arbour Vista Terr NW | | Calgary | AB | T3G 4N9 | Canada |
| WAKEFIELD, RANDELL | 16180 Oak Tree Crossing | | Chino Hills | CA | 91709 | |
| Waleed Arshaid and Suhair Arshaid | 205 South Heath Terrace | | Anaheim | CA | 92807 | |
| WALES, ROBERT | 101 Casa Grande | | Los Gatos | CA | 95032 | |
| WALKER, CRYSTELLE | 9628 Silver Mine Street | | Las Vegas | NV | 89123 | |
| Walker, Scott | 9835 E Friess Dr | | Scottsdale | AZ | 85260 | |
| WALKINE, ELEANOR | 17 Hillview Dr. Box N4302 | | Nassau, Bahamas | | | Bahamas |
| WALLACE, JAMES | 227 Iris Avenue | LMJK Holdings Incorporated | Corona del Mar | CA | 92625 | |
| WALLACH, MICHELLE | P.O. Box 210880 | | Chula Vista | CA | 91921 | |
| Walsh, Robert | 801 Hillcrest Trail | | Southlake | TX | 76092 | |
| Walter Mih | 3000 Ransford Circle | | Pacific Grove | CA | 93950 | |
| Walters, Rick | 2924 Emerald Lake Drive | | Fort Wayne | IN | 46804 | |
| Waltz, Brent | 1527 Ashwood Court | | Greenwood | IN | 46143 | |
| Wan, Shaw | c/o Shaw P. Wan Real Estate LLC | 16432 Indian Mound Road | Norwood | NC | 28128 | |
| Wang, Jyshing | 43436 Mission Siena Cir | | Fremont | CA | 94539 | |
| Wang, Lily | 2228 Sea Ridge Dr | | Signal Hill | CA | 90755 | |
| Wang, Meng Guang | 1074 Griffin Gate Dr | | Lexington | KY | 40511 | |
| Wang, Ning Charles | 189 Elmwood Ave | | Toronto | ON | M2N 3M5 | Canada |
| WANG, VIVINE | 4415 Spring Mountain Rd. | #100 | Las Vegas | NV | 89102 | |
| Wang, Wenchung | 1138 Casady Hollow Ave | | Henderson | NV | 89012 | |
| WANG, ZHIGUO | Meditech Institute of Research & Advance | 5 LeBlanc Avenue | Montreal | QC | H4K 2C2 | Canada |
| WAPLES, WESLEY | c/o Rachel Waples | 346 Newcastle Bridge St | Las Vegas | NV | 89138 | |
| Ward, Dave Deon | 7851 E. Lathrop Road | | Manteca | CA | 95336 | |
| WARD, HARRY | 6076 Conroe Court | | Las Vegas | NV | 89118 | |
| WARD, PHUONG | 6076 Conroe Court | | Las Vegas | NV | 89118 | |
| WARD, WALLACE | 2607 Mirabella Street | | Henderson | NV | 89052 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Warner C. Lusardi, Trustee | 1570 Linda Vista Drive | | San Marcos | CA | 92078-3808 | |
| Warren Savage | 1102 Ashbee Lane | | Kissimmee | FL | 34747 | |
| WARREN SHENG | 635 W 42ND STREET | #43J | NEW YORK | NY | 10036 | |
| Washington, Bobby | 11430 Iverson Road | | Chatsworth | CA | 91311 | |
| WATSON, SAMUEL | 3783 West Blve | | Los Angeles | CA | 90016 | |
| WATTS, HERB | 1416 Winners Cir | | Grayslake | IL | 60030 | |
| Wayne and Cindy Pietraszek | 1328 S. Plymouth Court | | Chicago | IL | 60605 | |
| Wayne Diaz | 1339 E. Katella Ave # 349 | | Orange | CA | 92867 | |
| Webb, Maurice | 5141 Capannelle Terrace | | San Jose | CA | 95129 | |
| Weber, Aaron | 2272 11th Ave | | Chetek | WI | 54728 | |
| Weber, Brian | 609 Lake Falls Blvd. | | Savoy | IL | 61874 | |
| Wedge, Stephanie | PO Box 6377 | | San Jose | CA | 95150 | |
| WEHBE, ABDUL | 15615 88th St | | Edmonton | AB | T5Z3B3 | Canada |
| WEI, YAN | P.O Box 96384 | | Las Vegas | NV | 89193 | |
| Weibei Chen | 290 Vista View Drive | | Mahwah | NJ | 07430 | |
| WEILER, ROY | ROYAL UNICORN HOLDINGS LLC | 9159 W Falmingo Road#102 | Las Vegas | NV | 89147 | |
| Weinberg Family Trust | Originally dated June 15, 2002 | 444 Beardsley Circle | Henderson | NV | 89052 | |
| Weinberg, Marc | 320 Poinciana Island Drive | | North Miami Beach | FL | 33160 | |
| WEINBERG, MARK | 444 Beardsley Circle | | Henderson | NV | 89052 | |
| Weiner, David | 12400 Ventura Blvd | Suite 327 | Studio City | CA | 91604 | |
| Weiner, David | 12400 Ventura Blvd Suite 327 | | Studio City | CA | 91604 | |
| WEINGARTEN, ROSLYN | 3144 Beach View Court | | Las Vegas | NV | 89117 | |
| Weisbach, Ruth | 30 W. Oak | #10B | Chicago | IL | 60610 | |
| WELDON, JASON | c/o Synergetic Sounds Inc | 776 Haunted Lane | Bensalem | PA | 19020 | |
| WELLS FARGO BANK, NA | 475 Crosspoint Pkwy | | Getzville | NY | 14068 | |
| Wen Yuyan | 3485 John Peter Lee Ave. | | LAS VEGAS | NV | 89032 | |
| WENCHUNG WANG | 1138 CASADY HOLLOW AVE | | HENDERSON | NV | 89012 | |
| Wendy and Weilin Shen | 24615 Heather Heights Rd. | | Saratoga | CA | 95070 | |
| Wenger, Alex | 10380 Wilshire Boulevard | Suite 604 | Los Angeles | CA | 90024 | |
| WERDMULLER FAMILY TRUST, Walter E Werdmuller von | 225 Crossroads Blvd | Suite 260 | Carmel | CA | 93923 | |
| WERDMULLER FAMILY TRUST, Walter E. Werdmuller von | 225 Crossroads Blvd | Suite 260 | Carmel | CA | 93923 | |
| Werdmuller von Elgg, Jill | 225 Crossroads Blvd | Suite 260 | Carmel | CA | 93923 | |
| Werner, Dennis | 16891 Saybrook Ln | | Huntington Beach | CA | 92649 | |
| Wesley Drown | 815 Adagio St. | | Henderson | NV | 89052 | |
| Wessa, Robert | 108 Ridgeway Gap | | Red Oak | TX | 75154 | |
| Wessel, Dennis | 24051 Dry Creek Ridge Road | | Cloverdale | CA | 95425 | |
| WEST, KEVIN E | 11684 Ventura Blvd | Suite 757 | Studio City | CA | 91604 | |
| Wheeler Asset Management, LLC | 711 S. Carson St. | Ste. 4 | Carson City | NV | 89701 | |
| Wheeler, Richard | C/O Wheeler Asset Management, LLC | 711 S Carson St Ste 4 | Carson City | NV | 89701 | |
| WHELIHAN, MICHAEL | 8356 Winter Chase Place | | Las Vegas | NV | 89143 | |
| WHITEHEAD CONSTRUCTION, INC | P.O. Box 92 | | Elizabethton | TN | 37644 | |
| whitehead Construction, Inc. | PO Box 92 | | Elizabeth | TN | 37644 | |
| WHITEHEAD, MICHAEL | Whitehead Construction Inc | PO BOX 92 | Elizabethton | TN | 37644 | |
| Wiand Guerra King P.L. | Burton Wiand, Esq | 3000 Bayport Drive, Suite 600 | Tampa | FL | 33607 | |
| Wicher, Donna | PO Box 1938 | | North Plains | OR | 97133 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Wick, Katie | 228 Channel Heights Ct | | Ventura | CA | 93003 | |
| WIEBORT, ROBERT | 25602 Alicia Parkway | Suite 123 | Laguna Hills | CA | 92653 | |
| Wiesenfarth, Mary | 9736 Andora Ave | | Chatsworth | CA | 91311 | |
| Wijaya, Herri | 628 S Halliday St | | Anaheim | CA | 92804 | |
| Wijaya, Rendi | 747 S Lassen Ct | | Anaheim | CA | 92804 | |
| Wikkeling, Alfred | 5196 San Francisco Court | | San Jose | CA | 95138 | |
| WIKKELING, JEANNETTE | 5196 San Francisco Ct | | San Jose | CA | 95138 | |
| William & Debra Frank | 2707 Turtle Head Peak Drive | | Las Vegas | NV | 89135 | |
| William & Molly Dunn | 3784 Griswell Drive | | Columbus | OH | 43220 | |
| William and Judith Reiser | 1592 Autumn Rust Dr. | | Las Vegas | NV | 89119 | |
| William Aragones | PO Box 230 | | Hadley | MI | 48440 | |
| William Derentz | 22441 Bayberry | | Mission Viejo | CA | 92692 | |
| William Dunn | 564 Health Boulevard | | Daytona Beach | FL | 32114 | |
| William Fitch | 3131 Lansbury Ave. | | Claremont | CA | 91711 | |
| William G. Clapp | 1115 Copper Moon Lane | | North Las Vegas | NV | 89031 | |
| William Go | 2771 Loch Leven Way | | Henderson | NV | 89044 | |
| William Hitt | 2208 Alia Court | | Las Vegas | NV | 89102 | |
| William Jenkins and Frances Jenkins | 2447 Antler Point Drive | | Henderson | NV | 89074 | |
| William L. Milan (Trustee) | 189 Inveraray | | Henderson | NV | 89074 | |
| William Milan | 189 Inveraray Court | | Henderson | NV | 89074 | |
| WILLIAM PEDERSON and TATYANA PEDERSON | 2042 Country Cove Ct | | Las Vegas | NV | 89135 | |
| William Pria and Michelle Pria | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| William Saterlee | c/o Gerard & Associates | 2840 South Jones Blvd, Bulding D, Ste 4 | Las Vegas | NV | 89146 | |
| William Sharp | 2744 Fort Meyer Ave | | Henderson | NV | 89052 | |
| William Sin | #7 General Luna St | | Rosales | Pangasinan | 2441 | Philippines |
| William Tauchar | 1010 Noel Drive | #25 | Menlo Park | CA | 94025 | |
| William Tauchar | 1011 Noel Drive | #25 | Menlo Park | CA | 94025 | |
| William Tauchar | 145 E. Harmon Ave. | #3215 | Las Vegas | NV | 89109 | |
| William Tuculet | 1559 Buckeye Court | | San Luis Obispo | CA | 93401 | |
| WILLIAMS, LISA | 19228 Teresa Way | | Cerritos | CA | 90703 | |
| WILLIAMS, MELISSA | 9781 Crescent Lodge Ct | | Las Vegas | | 89178 | |
| WILLIAMS, TODD | 2518 115th Ave E | | Puyallup | WA | 98372 | |
| Wills, Robert | 6603 Ruddock Drive | | North Las Vegas | NV | 89084 | |
| Wilmington Trust Company | 2525 E. Camelback Road | Suite 200 | Phoenix | AZ | 85016 | |
| Wilmington Trust Company | 7495 New Horizon Company | Mail Stop - NAC #X3902-01F | Frederick | MD | 21703 | |
| WILMINGTON TRUST COMPANY | 7495 New Horizon Way | Mail Stop - NAC #X3902-01F | Frederick | MD | 21703 | |
| Wilmington Trust Company | 7720 N. 16th St, Suite 300 | | Phoenix | AZ | 85020 | |
| WILSHIRE HOLDING GROUP | 27013 LANGSIDE AVE | STE C | CANYON COUNTY | CA | 91351 | |
| WILSON, GARY | Chase Home Finance (Ohio) | 3415 Vision Drive | Columbus | OH | 43219 | |
| WILSON, KEITH | 556/36 MS T.W. Hometown | | Pattaya, Chonburi Thailand | | 20150 | Thailand |
| WILSON, KRISTIN | 3341 Campanile Dr | | Santa Barbara | CA | 93109 | |
| WILSON, KRISTIN | 830 Miramonte Dr | | Santa Barbara | CA | 93109 | |
| WILSON, MICHAEL | 6233 Mandarin Dr | | Las Vegas | NV | 89108 | |
| Wing & Hin Chan | 215 Parkrow | #12A | New York | NY | 10038 | |
| Woertz, Patricia | PO Box 1470 | 4666 Faries Pkwy | Decatur | IL | 62525 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Wolf Trading Company, LLC | 2215-B Renaissance Dr | | Las Vegas | NV | 89119 | |
| WOLF, THOMAS | 400 Tower Square | PO Box 400 | Marion | IL | 62959 | |
| WOLF, THOMAS | Wolf Trading, LLC | 400 Tower Sq PO Box 400 | Marion | IL | 62959 | |
| Wolfe, Ron | 173 Chapel St | | Santa Barbara | CA | 93111 | |
| Won Mi Yi | 23132 Audrey Avenue | | Torrance | CA | 90505 | |
| Won, Chanhi | 2284 Dehne Rd | | Northbrook | IL | 60062 | |
| Won, Peter | 9826 Curtsy Avenue | | Las Vegas | NV | 89148 | |
| WONG, CONNIE | 23B MacDonnell House | 8 MacDonnell Road | | | | Hong Kong |
| WONG, CONNIE | c Arquimedes 191 dep 1102 | | | | | Hong Kong |
| WONG, DOUGLAS | 196 Ultra Dr | | Henderson | NV | 89074 | |
| Wong, Emily | P.O. Box 1 | Koh Samui Post Office | Koh Samui | | 84140 | Thailand |
| WONG, OWEN | 3905 Lower Saxon Avenue | | North Las Vegas | NV | 89085 | |
| Wong, Raymond | 2208 Lusitano St. | | Danville | CA | 94506 | |
| Wong, Solar | 885 6th Avenue | Suite 20E | New York | NY | 10001 | |
| WOO FAMILY CHARITABLE FOUNDATION | Po Box 801 | | Flemington | NJ | 08822 | |
| WOO, GLENN | c/o Woo Family Charitable Foundation | PO Box 801 | Flemington | NJ | 08822 | |
| WOO, GLENN | P.O. BOX 801 | | Flemington | NJ | 08822 | |
| WOOD, THOMAS | 2708 Prato Lane | | San Diego | CA | 92108 | |
| WORTH, GARY | 9643 Lubao Avenue | | Chatsworth | CA | 91311 | |
| WRIGHT, KENNETH | 520 S San Vicente Blvd | | Los Angeles | CA | 90048 | |
| WU TRUST | 7169 CRANDON PARK AVENUE | | Las Vegas | NV | 89131 | |
| WU, CHUN-KANG | 77 Silcreek Drive | | San Jose | CA | 95116 | |
| Wu, Diane | 7169 Crandon Park Avenue | | Las Vegas | NV | 89131 | |
| Wu, Fei | 1227 W Valley Blvd | Ste 119 | Alhambra | CA | 91803 | |
| Wu, Fei | PO Box 7341 | | Tamuning | GU | 96931 | |
| Wu, Felicia | 12119 Windsor Hall Way | | Herndon | VA | 20170 | |
| Wu, Frank | 280 Wattis Way | | South San Francisco | CA | 94080 | |
| WU, GARY | T&D Associates (NV), LLC | 23900 Lakeside rd | Valencia | CA | 91355 | |
| Wu, Grace | 400 E 56th St 36G | | New York | NY | 10022 | |
| Wu, Grace | C/O Signature Properties 212, LLC | 400 E 56th St 36G | New York | NY | 10022 | |
| Wu, Ivy | 2695 Turtle Head Peak | | Las Vegas | NV | 89135 | |
| WU, KENNETH | C/O KW Holdings LLC. | 4525 Dean Martin Dr. #2812 | Las Vegas | NV | 89103 | |
| Wu, Lici | 6622 Cameron Court | | Brooklyn | NY | 11204 | |
| Wu, Rosina | 900 Avila Street | | Los Angeles | CA | 90012 | |
| Wu, Shaofu | 6218 Walston Bend Dr. | | Sugar Land | TX | 77479 | |
| WU, SI YU | 191 Turnberry Rd. | | Half Moon Bay | CA | 94019 | |
| WU, TSENG CHAO MEI | 125 E Harmon Ave #116 | | Las Vegas | NV | 89109 | |
| Xa, Hai | 560 Mark Street | Suite B | Henderson | NV | 89014 | |
| Xiang Liu | 1 Foxboro | | Irvine | CA | 92614 | |
| Xiang Liu | 145 East Harmon Avenue | | Las Vegas | NY | 89109 | |
| Xiao Yun Zhang | 7 Villa Marsala Court | | Henderson | NV | 89011 | |
| Xiaoheng Zhang | 7 Villa Marsala Ct. | | Henderson | NV | 89011 | |
| Xochitl Escopedo | 532 Kent Street | | Salinas | CA | 93906 | |
| Xu, Hong | #3, 77/Long Beitlong Rd | | Shanghai | | | China |
| YACOBY, OREL | 3721 Calle Jaquin | | Calabasas | CA | 91302 | |

Exhibit B

Creditor Matrix

Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Yakhmi, Damanjit | 2644 Dunhollow Drive | | Springfield | OH | 45503 | |
| Yale R. Fowler | 1942 E. Best Ave. | | Coeur d' Alene | ID | 83814 | |
| YAMAGUCHI, YOKO | 2577 Plaza Del Amo | Unit 726 | Torrance | CA | 90503 | |
| Yamakoshi, Tadaaki | 11407 Cedar Log Ct | | Las Vegas | NV | 89135 | |
| Yan Wei | 145 E. Harmon #1507 | | Henderson | NV | 89052 | |
| YANAMADALA, SITA | 1556 Via Leon | | Palos Verdes Peninsula | CA | 90274 | |
| Yang Zhang | 1125 E. Foothill Blvd, Apt 11 | | Glendora | CA | 91741 | |
| Yang Zhang/ Fortune Sunny Ltd. | 4724 Nara Vista Way #104 | | Las Vegas | NV | 89103 | |
| Yang, Julie | 3366 Baltimore Street | | San Diego | CA | 92217 | |
| Yang, Linchen | PO Box 1552 | | Walnut | CA | 91788 | |
| YANG, SHING | 17360 Colima Road #170 | | Rowland Heights | CA | 91748 | |
| Yasparro Family, LLC | 7620 Wimpole Drive | | New Port Richey | FL | 34655 | |
| YASPARRO, ANDREW | 1425 Konttinham | | Little Elm | TX | 75068 | |
| YASPARRO, ANDREW | 28540 US Highway 19 North | | Clearwater | FL | 33761 | |
| YASPARRO, ANDREW | C/O YASPARRO FAMILY LLC | 7620 Wimpole Drive | New Port Richey | FL | 34655 | |
| YASPARRO, ANDY | 28540 US Highway 19 North | | Clearwater | FL | 33761 | |
| Ye, Qin | 32 Playa Caloroso | | San Juan Capistrano | CA | 92675 | |
| Yeager, John | 2309 Bloomington Dr. | | Las Vegas | NV | 89134 | |
| YEAGER, JOHN | 805 White Falcon Street | | Las Vegas | NV | 89144 | |
| Yeager, Patricia | 805 White Falcon Street | | Las Vegas | NV | 89144 | |
| YEE, CALVIN | 710 Hollyhock Drive | | San Leandro | CA | 94578 | |
| YEE, CHRISTOPHER | 64 Bismark Avenue | | Valley Stream | NY | 11581 | |
| Yee, Eric | 1150 Glenwood Drive | | Millbrae | CA | 94030 | |
| YEE, PHILLIPS | PO Box 70 | | Pleasanton | CA | 94566 | |
| Yee, Phoebe | 1712 Apex Ave | | Los Angeles | CA | 90026 | |
| Yee, Robert | 12963 Glen Circle Road | | Poway | CA | 92064 | |
| Yefim Felker | 23400 Ingomar Street | | West Hills | CA | 91304 | |
| Yeh, Hwe | 1509 E Treasure Cove Dr. | | Gilbert | AZ | 85234 | |
| Yeh, Hwe Ling | 1509 E Treasure Cove Dr. | | Gilbert | AZ | 85234 | |
| YERANOSIAN, TOROS | 4651 Westchester Drive | | Woodland Hills | CA | 91364 | |
| YERRAMSETTI, N. | 2962 Brighton Creek Court | | Las Vegas | NV | 89135 | |
| Yeung Hei David Tung | PO Box 96384 | | Las Vegas | NV | 89193 | |
| Yi Cai | 15 Windgate | | Mision Viejo | CA | 92692 | |
| YI, GREG | 2948 Ballesteros Ln | | Tustin | CA | 92782 | |
| Yi, Moon | 3436 French Daisy St | | Las Vegas | NV | 89135 | |
| Yin Nevada Trust | Raymond W. Yin, Trustee | 10097 West Mesa Vista Avenue | Las Vegas | NV | 89148 | |
| Yin, Raymond | 2270 Fayetteville Ave | | Henderson | NV | 89052 | |
| Yin, Raymond | 26 Caminito Amore | | Henderson | NV | 89011 | |
| Ying Sunny Chen | 1840 Hurst Avenue | | San Jose | CA | 95125 | |
| Ying, Grace | 999 East Valley Boulevard | Number 104 | Alhambra | CA | 91801 | |
| Ying, Nai-Hwei | c/o Ying Family Trust | 2782 Doresta Rd. | San Marino | CA | 91108 | |
| Ylagan, Dennis | 4301 Halfe Street | | Alexandria | VA | 22309 | |
| Yoel Iny | 145 E. Harmon Ave. | #606 | Las Vegas | NV | 89109 | |
| Yoel Iny | 8350 W. Sahara Avenue | #210 | Las Vegas | NV | 89117 | |
| Yoel Iny | 8650 W Sahara | #210 | Las Vegas | NV | 89117 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Yolanda D. Smith | 1430 E. Missouri Avenue Ste. 113 | | Phoenix | AZ | 85014 | |
| Yolanda D. Smith | 16211 N. Scottsdale Road #184 | | Scottsdale | AZ | 85254 | |
| Yom, Ki | 2534 Plaza Del Amo | | Torrance | CA | 90503 | |
| Yoo, Debbie | 17146 Sweet Bay Court | | Yorba Linda | CA | 92886 | |
| Yoo, Debbie | 2210 E. Winston Road | | Anaheim | CA | 92806 | |
| Yoo, Donghoon | 3678 Wrightwood Dr. | | Studio City | CA | 91604 | |
| Yoo, Il | 340 E. Randolph St  #1403 | | Chicago | IL | 60601 | |
| Yoon, Edward | 8 Bluesail Cove | | Buena Park | CA | 90621 | |
| Yoram Yossifoff | 14 Glendore House | 30 Clarges Street | London | | W1J7EG | Great Britain |
| York, Buddy | 2811 Edgewood Avenue | | Burlington | NC | 27215 | |
| Yoshida, Dan | 5-9-15 Minamiaoyama | Minato-Ku | Tokyo | TK | 107-0062 | Japan |
| YOSHII, EUGENE | 568 Banyan Circle | | Walnut Creek | CA | 94598 | |
| Yossifoff, Yoram | 14 Glendore House | 30 Clarges Street | London | | W1J7EG | Great Britain |
| You, Mei | c/o U-Free Investment Inc | 190 E Arrow Hwy Ste B | San Dimas | CA | 91773 | |
| You, Mei | c/o U-Free Investments, Inc | 190 E Arrow Hwy Unit B | San Dimas | CA | 91773 | |
| YOUNESI, DAVID | 5530 Owensmouth Ave #320 | | Woodland Hills | CA | 91364 | |
| Young Bang | 11067 Renaissance Drive | | Tujunga | CA | 91042 | |
| YOUNG BIN LEE | 1776 DOVE WAY | | UPLAND | CA | 91784 | |
| Young Park, Managing Member | of Maple Drive Investments, LLC | P.O. Box 18557 | Beverly Hills | CA | 90209-4557 | |
| YOUNG, JEFFREY | 5525 Assembly Ct | | Sacramento | CA | 95823 | |
| Young, Kristie | 40 Stonemark Drive | | Henderson | NV | 89052 | |
| Yu, Hongchao | 57 Sunnyhill Rd. | | Dover | NJ | 07801 | |
| Yu, Jacqueline | 488 E Ocean Blvd#1218 | | Long Beach | CA | 90802 | |
| YU, YI | c/o Fortune USA Investment, Inc | 3279 Cordova Bay Rd | Nanaimo | BC | V9T 5X1 | Canada |
| YU, YI | CO Fortune International Investment Inc. | 66 Back Spin Ct | Las Vegas | NV | 89148 | |
| YU, YOUNG | 1030 South Gramercy Drive | | Los Angeles | CA | 90019 | |
| Yuan, Alexander | c/o The Park Realty Trust | 18 Beechknoll Rd | Forest Hills | NY | 11375 | |
| Yuan, Lynn | 717 Sir James Bridge Way | | Las Vegas | NV | 89145 | |
| YUE, ALEXANDER | 7402 Grand Falls Court | | Las Vegas | NV | 89113 | |
| Yue, Elaine | 5689 Makati Circle C | | San Jose | CA | 95123 | |
| YUEN, TURNER | 6700 Royer Avenue | | West Hills | CA | 91307 | |
| Yuk Lan Chan | 4651 Spring Mountain Road #B-1 | | Las Vegas | NV | 89102 | |
| YUNE, DENNIS | 27 Via Cartama | | San Clemente | CA | 92673 | |
| YUNE, DENNIS | The Yune Trust | 27 Via Cartama | San Clemente | CA | 92673 | |
| Yung, Allan | 685 Chaucer Rd. | | San Marino | CA | 91108 | |
| Yuyan, Wen | 1601 No218 Ningguo Road | | Shanghai | | 200090 | China |
| Yvette B. c/o UDS | P.O. Box 29071 13024500 | | Glendale | CA | 91209-9017 | |
| Zacharias, Johnson | 4150 Gratiot Avenue | | Port Huron | MI | 48060 | |
| ZAHORIK, MICHAEL | 520 South Snowmass Circle | | Louisville | CO | 80027 | |
| Zahra M. Shams | PO Box 3156 | | Thousand | CA | 91359-0156 | |
| Zahur S Lalji | 1186 Corte Tilarosa | | Camarillo | CA | 93010 | |
| Zamir, Gadi | 29 West 46th St | 6th Floor | New York | NY | 10036 | |
| Zamir, Gadi | 350 West 42nd Street | Apt 350 | New York | NY | 10036 | |
| Zamir, Gadi | MGM 2415, LLC | 29 West 46th St | New York | NY | 10036 | |
| Zamora, Nancy | Chapter 7 Trustee | Bankruptcy Estate of Benjamin Milstead | Los Angeles | CA | 90071 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Zeigler, John | 4611 Laguna Vista | | Las Vegas | NV | 89147 | |
| Zeigler, John | 4611 Laguna Vista St. | | Las Vegas | NV | 89147 | |
| Zeigler, John | 5015 West Sahara Avenue | Number 126 | Las Vegas | NV | 89146 | |
| ZELEDON, JOHN | 2337 North Lincoln St | | Burbank | CA | 91504 | |
| Zelen, Charles | C/O Charles Zelen LLC | 5165 Fox Ridge Road | Roanoke | VA | 24018 | |
| Zencom USA Inc | 3254 Canal Point Drive | | Havienda Heights | CA | 91745 | |
| Zencom USA, Inc Corporation | 3254 Canal Point Drive | | Hacienda Heigths | CA | 91745 | |
| Zencom USA, INC. | 3254 Canal Point Dr. | | Hacienda Heights | CA | 91745 | |
| Zencom USA, Inc. | 3254 Canal Point Drive | | Hacienda Heights Drive | CA | 91745 | |
| Zenith Family Limited Partnership | 2235 N. Euclid Avenue | | Upland | CA | 91784 | |
| Zhang, Li | C/O Brilliant Holding, LLC | 1111 Corporate Center Dr. #104 | Monterey Park | CA | 91754 | |
| ZHANG, LI | C/O Brilliant Holdings, LLC | 1111 Corporate Center Dr. #105 | Monterey Park | CA | 91754 | |
| Zhang, Nancy | 4 Preakness Dr. | | Lincoln | RI | 02865 | |
| ZHANG, NINGFEI | c/o Jed Schlacter | 450 Seventh Avenue Suite 1308 | New York | NY | 10123 | |
| ZHANG, RUOFEI | c/o Jet Schlacter | 450 Seventh Avenue # 1308 | New York | NY | 10123 | |
| Zhang, Xiaoheng | 7 Villa Marsala Court | | Henderson | NV | 89011 | |
| ZHANG, YANG | 1125 E. Foothill Blvd. Apt 11 | | Glendora | CA | 91741 | |
| Zhao, Guoliang | 290 Vista View Drive | | Mahwah | NJ | 07430 | |
| Zhao, Guoliong | 290 Vista View Drive | | Mahwah | NJ | 07430 | |
| Zhao, Haibin | Minhan Qu, Doushi Lu, #256-80 | | Shanghai | | | China |
| Zhao, Wei | C/O Jia Wei Investment LTD | 6268 Spring Mountain Rd Ste 100D | Las Vegas | NV | 89146 | |
| Zheng, Shi | 8705 Bay Laurel Ct | | Tampa | FL | 33647 | |
| Ziaolhagh, Navid | 8 Via Sienna | | Dana Point | CA | 92629 | |
| Ziats, Paul | 26953 SE 22nd Way | | Sammamish | WA | 98075 | |
| Zilberberg, Barak | 25580 Prado De Oro | | Calabasas | CA | 91302 | |
| Zilberberg, Daniel | 5102 Goodland Avenue | | Valley Village | CA | 91607 | |
| Zilberg Family Recovable Trust | 24728 Via Pradera | | Calabasas | CA | 91302 | |
| Zipkis, Raymond | 23237 Via Stel | | Boca Raton | FL | 33433 | |
| Zizzo, Mark | C/O Lumo Investment Corporation | 18 Cedar Grove Court | Ancaster | ON | L9G 4W5 | Canada |
| Zoie chu | 9272 Snow Flower Ave | | Las Vegas | NV | 89147 | |
| ZOU, SUIQIANG | 2 Bishop Court | | Arcadia | CA | 91006 | |
| Zouhair and Mona Kilani | 9605-62 Avenue | | Grande Prairie | AB | T8W-2C4 | Canada |
| ZUBAID, JOEL | C/O Domingo Energy Solutions, LLC | 1940 Orange Tree Lane #100 | Redlands | CA | 92374 | |
| Zucker, Marshall | 10409 Mansion Hills Ave | | Las Vegas | NV | 89144 | |
| Zwach, Douglas | PO Box 61120 | | Colorado Springs | CO | 80906 | |
| Zweifel, David | 9606 East Mountain Spring | | Scottsdale | AZ | 85255 | |
| Zweifel, Thomas | 9606 E. Mountain Spring | | Scottsdale | AZ | 85255 | |